Exhibit A - Copy Of Invoices 1 of 10

# Commercial Invoice

| Exporter: | |
|---|---|
| Kaidi Electrical Vietnam Company Limited<br>Factory C2A and C3A, Plot A_17A12 and Plot<br>A_18A16, Bau Bang industrial park, Lai Hung ward,<br>Bau Bang District, Binh Duong province, Vietnam<br>TEL: 0522919502<br>ATTN: Yu Libing<br>TEL: 0522919502 | Kaidi Electrical Vietnam Company Limited<br>Invoice |

| To: | |
|---|---|
| Southern Motion，Inc.<br>1 Fashion Way Baldwyn, MS 38824<br>Attn: Stephen<br>Tel: (662)488-4007 | |

| Date: | 14-Jun-21 |
|---|---|
| Invoice No.: | KDVN210614 |
| Contract No.: | PO# 70664 |
| Payment Terms:T/T | |

| From: | Ho Chi Minh, Vietnam | Country of Origin of Goods:Vietnam | |
|---|---|---|---|
| To: | USA | FOB | |

| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) |
|---|---|---|---|---|
| PALLET NO.: | Electric Motor<br>37-1000  KDPT007-65-1 | 3822 | $10.30 | $39,366.60 |
| PART NAME: | Electric Motor<br>37-10023  KDYJT013-165 | 4180 | $13.75 | $57,475.00 |
| MODEL: | Electric Motor<br>37-10081  KDYJT018-314 | 4032 | $8.50 | $34,272.00 |
| CUSTOMER NAME: | | | | |
| Q'TY: | | | | |
| **Total:** | | | | $131,113.60 |

Stamp or signature

1000    LINES  19+20

10023   LINES  13, 14, 18, 20

10081   Line 12



Exhibit A - Copy Of Invoices 2 of 10

# Commercial Invoice

**Exporter:**
Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang industrial park, Lai Hung ward,
Bau Bang District, Binh Duong province, Vietnam
TEL: 0522919502
ATTN: Yu Libing
TEL: 0522919502

**Kaidi Electrical Vietnam Company Limited**  **Invoice**

**To:**

Southern Motion, Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

| | |
|---|---|
| **Date:** | 4-Jun-21 |
| **Invoice No.:** | KDVN210604-1 |
| **Contract No.:** | PO# 69893 |

**Payment Terms:** T/T

**Country of Origin of Goods:** Vietnam

| From: | Ho Chi Minh, Vietnam |
|---|---|
| To: | USA |

**FOB**

| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) |
|---|---|---|---|---|
| PALLET NO.: | Electric Motor 37-1008  KDYJT018-145 | 18432 | $7.15 | $131,788.80 |
| PART NAME: | | | | |
| MODEL: | | | | |
| CUSTOMER NAME: | | | | |
| Q'TY: | | | | |
| **Total:** | | | | $131,788.80 |

Stamp or signature

Lines 20 + 21

✓N

Exhibit A - Copy Of Invoices 3 of 10

# Commercial Invoice

**Exporter:**
Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang Industrial park, Lai Hung ward,
Bau Bang District, Binh Duong province, Vietnam
TEL: 0522919502
ATTN: Yu Libing
TEL: 0522919502

**Kaidi Electrical Vietnam Company Limited**   **Invoice**

**To:**

Southern Motion，Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

| | |
|---|---|
| **Date:** | 12-Mar-21 |
| **Invoice No.:** | KDVN210306-1 |
| **Contract No.:** | PO# 68573 |

Payment Terms:T/T

Country of Origin of Goods:Vietnam

| From: | Ho Chi Minh, Vietnam | | | |
|---|---|---|---|---|
| To: | USA | | | |
| | | FOB | | |
| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) |
| PALLET NO.: | Electric Motor 37-10081  KDPT018-314 | 5040 | $8.50 | $42,840.00 |
| PART NAME: | Electric Motor 37-1007  KDPT005-112-A | 3250 | $13.25 | $43,062.50 |
| MODEL: | Electric Motor 37-10023  KDYJT013-165 | 3800 | $13.75 | $52,250.00 |
| CUSTOMER NAME: | | | | |
| Q'TY: | | | | |
| | Total: | | | $138,152.50 |

Stamp or signature

10081 LinE  12
1007  LinES 13,15,16,17,18,19
10023  LinES  13,14,18,20



Exhibit A - Copy Of Invoices 4 of 10

# Commercial Invoice

**Exporter:**
Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang industrial park, Lai Hung ward,
Bau Bang District, Binh Duong province, Vietnam
TEL: 0522919502
ATTN: Yu Libing
TEL: 0522919502

Kaidi Electrical Vietnam Company
Limited
Invoice

**To:**

Southern Motion, Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

| | |
|---|---|
| Date: | 12-Mar-21 |
| Invoice No.: | KDVN210306-2 |
| Contract No.: | PO# 68578 |

Payment Terms:T/T
Country of Origin of Goods:Vietnam

| From: | Ho Chi Minh, Vietnam | FOB | | |
|---|---|---|---|---|
| To: | USA | | | |
| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) |
| PALLET NO.: | Electric Motor 37-1000 KDPT007-65-1 | 9408 | $10.30 | $96,902.40 |
| PART NAME: | | | | |
| MODEL: | | | | |
| CUSTOMER NAME: | | | | |
| Q'TY: | | | | $96,902.40 |
| Total: | | | | $96,902.40 |

Stamp or signature

LINES 19+20

VN

Exhibit A - Copy Of Invoices 5 of 10

# Commercial Invoice

**Exporter:**
<mark>Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang industrial park, Lai Hung</mark> ward,
<mark>Bau Bang District, Binh Duong</mark> province, Vietnam
TEL: 0522919502
ATTN: Yu Libing
TEL: 0522919502

**Kaidi Electrical Vietnam Company** Limited    Invoice

**To:**

Southern Motion, Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

| | | |
|---|---|---|
| **Date:** | | 25-Mar-21 |
| **Invoice No.:** | | KDVN210325 |
| **Contract No.:** | | PO# 69194&69454 |

Payment Terms:T/T
Country of Origin of Goods:Vietnam

| From: | Ho Chi Minh, Vietnam | | | FOB | |
| To: | USA | | | | |
| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) | |
| PALLET NO.: | Electric Motor 37-10013 KDPT013-57 | 864 | $13.75 | $11,880.00 | |
| PART NAME: | Electric Motor 37-1007 KDPT005-112-A | 3250 | $13.25 | $43,062.50 | |
| MODEL: | Electric Motor 37-10081 KDPT018-314 | 2688 | $8.50 | $22,848.00 | |
| CUSTOMER NAME: | Electric Motor 37-1008 KDYJT018-145 | 6624 | $7.15 | $47,361.60 | |
| Q'TY: | | | | | |
| | **Total:** | | | $125,152.10 | |

**Stamp or signature**

10013    Line 19
1007    Lines 13, 15, 16, 17, 18, 19
10081    Line 12
1008    Lines 20 + 21

√N

Exhibit A - Copy Of Invoices 6 of 10

# Commercial Invoice

**Exporter:**
Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang Industrial park, Lai Hung ward,
Bau Bang District, Binh Duong province, Vietnam
TEL: 0522919502
ATTN: Yu Libing
TEL: 0522919502

**Kaidi Electrical Vietnam Company Limited**    Invoice

**To:**

Southern Motion，Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

| | |
|---|---|
| Date: | 28-Jan-21 |
| Invoice No.: | KDVN210128-2 |
| Contract No.: | PO# 68046 |

Payment Terms:T/T
Country of Origin of Goods:Vietnam

| From: | Ho Chi Minh, Vietnam | FOB | | |
|---|---|---|---|---|
| To: | USA | | | |
| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) |
| PALLET NO. | Electric Motor 37-1008  KDYJT018-145 | 5760 | $7.15 | $41,184.00 |
| PART NAME: | Electric Motor 37-1000  KDPT007-65-1 | 4410 | $10.30 | $45,423.00 |
| MODEL: | Electric Motor 37-10023  KDYJT013-165 | 1900 | $13.75 | $26,125.00 |
| CUSTOMER NAME: | | | | |
| Q'TY: | | | | $112,732.00 |
| | **Total:** | | | |

Stamp or signature

1008    Lines   20 & 21

1000    Lines  19 & 20

10023   Lines  13, 14, 18, 20

VN

Exhibit A - Copy Of Invoices 7 of 10

# Commercial Invoice

**Exporter:**
Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang industrial park, Lai Hung ward,
Bau Bang District, Binh Duong province, Vietnam
TEL: 0522919502
ATTN: Yu Libing
TEL: 0522919502

**Kaidi Electrical Vietnam Company Limited**

Invoice

**To:**

Southern Motion, Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

| | |
|---|---|
| Date: | 28-Jan-21 |
| Invoice No.: | KDVN210128-1 |
| Contract No.: | PO# 68180 |

Payment Terms:T/T
Country of Origin of Goods:Vietnam

| From: | Ho Chi Minh, Vietnam | | | FOB | |
|---|---|---|---|---|---|
| To: | USA | | | | |
| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) | |
| PALLET NO.: | Electric Motor 37-1000  KDPT007-65-1 | 9408 | $10.30 | $96,902.40 | |
| PART NAME: | | | | | |
| MODEL: | | | | | |
| CUSTOMER NAME: | | | | | |
| Q'TY: | | | | $96,902.40 | |
| | Total: | | | $96,902.40 | |

Stamp or signature

Lines 19 & 20

VN

Exhibit A - Copy Of Invoices 8 of 10

# Commercial Invoice

Exporter:
Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang industrial park, Lai Hung ward,
Bau Bang District, Binh Duong province, Vietnam
TEL: 0522919502
ATTN: Yu Libing
TEL: 0522919502

Kaidi Electrical Vietnam Company
Limited                          Invoice

To:

Southern Motion, Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

| Date: | 21-May-21 |
|---|---|
| Invoice No.: | KDVN210521-1 |
| Contract No.: | PO# 69194&69454 |

Payment Terms:T/T

| From: | Ho Chi Minh, Vietnam | Country of Origin of Goods:Vietnam | | | |
|---|---|---|---|---|---|
| To: | USA | FOB | | | |
| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) | |
| PALLET NO.: | Electric Motor 37-10023 KDYJT013-165 | 4750 | 13.75 | $65,312.50 | |
| PART NAME: | Electric Motor 37-10025 KDYJT011B-040 | 3136 | 13.25 | $41,552.00 | |
| MODEL: | Electric Motor 37-1008 KDYJT018-145 | 4320 | 7.15 | $30,888.00 | |
| CUSTOMER NAME: | | | | | |
| Q'TY: | | | | | |
| Total: | | | | $137,752.50 | |

Stamp or signature

10023    Lines 13, 14, 18, 20
10025    Line 19
1008    Lines 20 & 21    ✓N

Exhibit A - Copy Of Invoices 9 of 10

# Commercial Invoice

**Exporter:**
Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang industrial park, Lai Hung ward,
Bau Bang District, Binh Duong province, Vietnam
TEL: 0522919502
ATTN: Yu Libing
TEL: 0522919502

To:

Southern Motion, Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

**Kaidi Electrical Vietnam Company**
Limited                                      Invoice

| | |
|---|---|
| Date: | 21-May-21 |
| Invoice No.: | KDVN210521-2 |
| Contract No.: | PO# 70057 |

Payment Terms:T/T

Country of Origin of Goods:Vietnam

| From: | Ho Chi Minh, Vietnam | FOB | | | |
|---|---|---|---|---|---|
| To: | USA | | | | |
| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) | |
| PALLET NO.: | Electric Motor 37-1000  KDPT007-65-1 | 3528 | 10.3 | $36,338.40 | |
| PART NAME: | Electric Motor 37-1007 KDPT005-112-A | 2470 | 13.25 | $32,727.50 | |
| MODEL: | Electric Motor 37-1007S KDPT005-178 | 264 | 13.25 | $3,498.00 | |
| CUSTOMER NAME: | Electric Motor 37-10081 KDYJT018-314 | 2688 | 8.5 | $22,848.00 | |
| Q'TY: | Electric Motor 37-10013 KDYJT013-57 | 864 | 13.75 | $11,880.00 | |
| | Total: | | | $107,291.90 | |

Stamp or signature

1000  LINES 19+20
1007 LINES 13,15,16,17,18, 19
10081  LINE 12
10013  LINE 19          √N

**Exhibit A - Copy Of Invoices 10 of 10**

# Commercial Invoice

**Exporter:**
Kaidi Electrical Vietnam Company Limited
Factory C2A and C3A, Plot A_17A12 and Plot
A_18A16, Bau Bang industrial park, Lai Hung ward,
Bau Bang District, Binh Duong province, Vietnam
TEL: 0522919502
ATTN: Zhifei Lv
TEL: 0522919502

**To:**

Southern Motion，Inc.
1 Fashion Way Baldwyn, MS 38824
Attn: Stephen
Tel: (662)488-4007

**Kaidi Electrical Vietnam Company Limited**     **Invoice**

| | |
|---|---|
| **Date:** | 11-Jun-21 |
| **Invoice No.:** | KDVN210611 |
| **Contract No.:** | Po#:70750 |

**Payment Terms:T/T**
**Country of Origin of Goods:Vietnam**

| From: | Ho Chi Minh, Vietnam |
|---|---|
| To: | USA |

FOB

| Marks and Numbers | Number and Kind of Packages;Description of Goods | QTY(PCS) | Unit Price (USD) | Total Amount (USD) |
|---|---|---|---|---|
| PALLET NO.: | Electric Motor 37-1008  KDYJT018-145 | 18432 | $7.15 | $131,788.80 |
| PART NAME: | | | | |
| MODEL: | | | | |
| CUSTOMER NAME: | | | | |
| Q'TY: | | | | |
| Total: | | | | $131,788.80 |

**Stamp or signature**

Lines 20 & 21

VN

**Exhibit B - Bill of Ladings 1 of 10**

# Bill of Lading

OTI NO. 020340NF

| SHIPPER / EXPORTER COMPLETE NAME AND ADDRESS | DOCUMENT NO. | UWL BOOKING REFERENCE |
|---|---|---|
| KAIDI ELECTRICAL VIETNAM COMPANY LIMITED FACTORY C2A AND C3A, PLOT A_17A12 AND PLOT A_16A16, BAU BANG INDUSTRIAL PARK, LAI HUNG WARD, BAU BANG DISTRICT,* | VN21AO7345 | |

| | EXPORT REFERENCE | OCEAN BOOKING NO |
|---|---|---|

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT REFERENCES |
|---|---|
| SOUTHERN MOTION INC. 1 FASHION WAY BALDWYN, MS 38824 ATTN: STEPHEN TEL: (662)488-4007 | |

| NOTIFY PARTY / COMPLETE NAME AND ADDRESS | POINT AND COUNTRY OF ORIGIN |
|---|---|
| SOUTHERN MOTION⬛INC. 1 FASHION WAY BALDWYN, MS 38824 ATTN: STEPHEN TEL: (662)488-4007 | |

FOR DELIVERY APPLY TO
UWL INC
1340 DEPOT STREET SUITE 400
ROCKY RIVER, CLEVELAND, OH 44116
Tel No: 1-440-8958200  Fax No:
1-440-3568870

| PLACE OF RECEIPT | SERVICE TYPE | NUMBER OF ORIGINALS |
|---|---|---|
| HO CHI MINH CITY, VIETNAM | | THREE(3) |
| VESSEL | PORT OF LOADING | |
| YM WELLSPRING V.009E | CAI MEP, VIETNAM | |
| PORT OF DISCHARGE | PLACE OF DELIVERY | |
| LONG BEACH, CA | MEMPHIS, TN | |

## PARTICULARS FURNISHED BY SHIPPER

| MARKS & NOS / CONTAINER(S) NOS | NOS OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | | SHIPPER'S LOAD, COUNT & SEAL S.T.C | | |
| KKFU7540523/VN1186000A/40' HQ/73 CARTONS/19795.000 KGS/61.300 CBM/CY/CY | | | 19,795.000 | 61.300 |
| PALLET NO. : PART NAME: MODEL: CUSTOMER NAME: Q' TY: | 73 CARTONS | ELECTRIC MOTOR HS CODE: 850131 PO: 70664  *BINH DUONG PROVINCE, VIETNAM ATTN: YU LIBING TEL: 0522919502 | | |
| | 73 CARTONS | | 19,795.000 | 61.300 |

| | INCOTERM: | SHIPPED ON BOARD: |
|---|---|---|
| TOTAL NUMBER OF PKGS.73 CARTONS | | |

SEE CLAUSE 20 ON REVERSE SIDE

| DECLARED VALUE ($) | | | |
|---|---|---|---|
| CHARGES, INCLUDING FREIGHT | RATE | PREPAID | COLLECT |

FREIGHT COLLECT

RECEIVED by Carrier for the Shipper in good order and condition unless otherwise stated herein the total number or quantity of containers or other packages or units indicated in box entitled "Description of Packages and Goods" for carriage subject to all the terms hereof from the Place of Receipt or the Port of Loading, to the Port of Discharge or Place of Delivery, whichever is applicable. IN ACCEPTING THIS HOUSE BILL OF LADING THE SHIPPER EXPRESSLEY ACCEPTS AND AGREES TO, ON HIS OWN BEHALF AND ON BEHALF OF THE CONSIGNEE, THE OWNER OF THE GOODS AND THE MERCHANT AND WARRANTS HE HAS AUTHORITY TO DO SO. ALL THE TERMS AND CONDITIONS WHETHER PRINTED, STAMPED OR OTHERWISE INCORPORATED ON THIS AND ON THE REVERSE SIDE AND TERMS AND CONDITIONS OF THE CARRIER'S APPLICABLE TARIFF AS IF THEY WERE SIGNED BY THE SHIPPER. Unless instructed otherwise in writing by the Shipper delivery of the Goods will be made only to the Consignee or his authorized representatives. Bill(s) printed as a Sea Waybill (other than Line of credits) is not a document of title to the Goods and the delivery made, after payment of any outstanding Freight and charges, only on provision of proper proof of identity and of authorization at the Port of Discharge or Place of Delivery, as appropriate, without the need to produce or surrender a copy of this Waybill

Exhibit B - Bill of Ladings 2 of 10

# Bill of Lading

UWL BOOKING REFERENCE

TEL: (0057) 356-4007

PARTICULARS FURNISHED BY SHIPPER

| | | | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|

SHIPPER'S LOAD, COUNT & SEAL S.T.C

| | | | | | |
|---|---|---|---|---|---|
| BMOU4004789/FX12264847/40' HQ/64 CARTONS/19520.000 KGS/64.000 CBM/CY/CY | | | | 19,520.000 | 64.000 |
| SHIPPING MARK: | 64 CARTONS | Electric Motor | | | |
| PALLET NO. : | | HS CODE: 850131 | | | |
| PART NAME: | | PO# 69893 | | | |
| MODEL: | | *BINH DUONG PROVINCE VIETNAM | | | |
| CUSTOMER NAME: | | ATTN: Yu Libing | | | |
| Q' TY: | | TEL: 0522919502 | | | |
| | | | | 19,520.000 | 64.000 |
| 64 CARTONS | | | | | |

TELEX RELEASE    by    PHOEBEVN    on 28-Jun-2021

| TOTAL NUMBER OF PKGS 64 CARTONS | INCOTERM: | | |
|---|---|---|---|
| | SEE CLAUSE 20 ON REVERSE SIDE | | |
| DECLARED VALUE ($) | | | |
| CHARGES, INCLUDING FREIGHT | RATE | PREPAID | COLLECT |

RECEIVED by Carrier for the Shipper in good order and condition unless otherwise stated herein the total number or quantity of containers or other packages or units indicated in the box entitled "Description of Packages and Goods" for carriage subject to all the terms hereof from the Place of Receipt or the Port of Loading, to the Port of Discharge or Place of Delivery, whichever is applicable. IN ACCEPTING THIS HOUSE BILL OF LADING THE SHIPPER EXPRESSLY ACCEPTS AND AGREES TO, ON HIS OWN BEHALF AND ON BEHALF OF THE CONSIGNEE, THE OWNER OF THE GOODS AND THE MERCHANT AND WARRANTS HE HAS AUTHORITY TO DO SO, ALL THE TERMS AND CONDITIONS WHETHER PRINTED, STAMPED OR OTHERWISE INCORPORATED ON THIS AND ON THE REVERSE SIDE AND TERMS AND CONDITIONS OF THE CARRIER'S APPLICABLE TARIFF AS IF THEY WERE SIGNED BY THE SHIPPER, unless instructed otherwise in writing by the Shipper delivery of the Goods will be made only to the Consignee or his authorized representatives, but if printed as a Sea Waybill rather than as a bill of lading, is not a document of title to the Goods and the delivery made upon payment of any outstanding freight and charges, only on production of proper proof of identity and/or authorization at the Port of Discharge or Place of Delivery, as appropriate, without the need to produce or surrender a copy of this Waybill.

Exhibit B - Bill of Ladings 3 of 10

# Expeditors International Ocean



BILL OF LADING

| | |
|---|---|
| SHIPPER (Name and Full Address) | BOOKING NUMBER: ZIMUHCM80139590 |
| KAIDI ELECTRICAL VIETNAM COMPANY LIMITED. FACTORY C2A AND C3A, PLOT A_17A12 AND PLOT A_18A16, BAU BANG INDUSTRIAL PARK, LAI HUNG WARD, BAU BANG DISTRICT, BINH DUONG (*) | B/L NUMBER: 63Z8124089 |

SHIPPER'S I.D. BOX

EXPORT REFERENCES
SHPR REF: 231-78742203661,USAMS_RECEIVED
EI REF: BK04972579.

| CONSIGNEE (Name and Full Address/Non-Negotiable Unless Consigned to Order) | FORWARDING AGENT REFERENCES MC#2268,CHB#6926 |
|---|---|
| SOUTHERN MOTION,INC 1 FASHION WAY BALDWYN, MS 38824 ATTN: BRANDON.TEL: (662)488-4007 | EXPEDITORS VIETNAM COMPANY LIMITED 182 LE DAI HANH, WARD 15, DIST.11 HO CHI MINH CITY |
| | POINT AND COUNTRY OF ORIGIN OF GOODS |

| NOTIFY PARTY /INTERMEDIATE CONSIGNEE (Name and Full Address) | ALSO NOTIFY(Name and Full Address) / DOMESTIC ROUTING/ EXPORT INSTRUCTIONS/ PIER TERMINAL/ONWARD ROUTING FROM POINT OF DESTINATION. FOR RELEASE OF CARGO PLEASE CONTACT: |
|---|---|
| SOUTHERN MOTION,INC 1 FASHION WAY BALDWYN, MS 38824 ATTN: BRANDON.TEL: (662)488-4007 | |

| INITIAL CARRIAGE | PLACE OF RECEIPT HO CHI MINH CITY | (*)PROVINCE, VIETNAM ATTN: YU LIBING  TEL: 0522919502 |
|---|---|---|
| EXPORT CARRIER (Vessel, voyage) MELINA V17/E | PORT OF LOADING VUNG TAU | |
| PORT OF DISCHARGE LOS ANGELES, CA | PLACE OF DELIVERY MEMPHIS, TN | |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS/ CONTAINER NUMBERS | NOS. OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| PALLET NO.: PART NAME: MODEL: CUSTOMER NAME: Q'TY: | 2CTNR | ( 156 CTN ) CHAIR PARTS, NOS ELECTRIC MOTOR HST CODE: 850131 P/O NO. 68574 & 68579 ON BOARD DATE: MAR 14, 2021 | 38995.00 KG 85968.40 LB | 127.200 M3 4492.00 CF |
| | | ****FREIGHT COLLECT****     SHIPPER LOAD & COUNT | | |
| BEAU5050510   CY/CY | Size :40H | 96 CTN   Seal:ZZC-TB709040 | 19200.00 KG | 67.200 M3 |
| TCNU4633234   CY/CY | Size :40H | 60 CTN   Seal:ZZC-TB709129 | 19795.00 KG | 60.000 M3 |
| TOTALS: | | 2 Container(s) | | |
| | | Page 1 of 1 | | |

SHIPPER'S DECLARED VALUE $
IF MERCHANT ENTERS A VALUE, CARRIER'S LIMITATION OF LIABILITY SHALL NOT APPLY AND THE AD VALOREM RATE WILL BE CHARGED.

| FREIGHT RATES CHARGES WEIGHT AND/OR MEASUREMENTS (SUBJECT TO CORRECTION) BILL OF LADING TO BE RELEASED AT | PREPAID | COLLECT |
|---|---|---|
| OCEAN FREIGHT | USD | 21000.00 |
| MANIFEST FEE | USD | 35.00 |
| | | |
| DECLARED VALUE CHARGES | USD | 21035.00 |
| TOTAL | | |

DATED AT PORT OF LOADING SHOWN ABOVE
For **EXPEDITORS INTERNATIONAL OCEAN**

03/14/21

BY _____ as the Carrier     DATE

An original version of this image, which can always be generated upon request, sets forth terms and conditions on the reverse side of this page. These terms and conditions are also available at www.expeditors.com/forms-downloads. All services provided are also subject to these terms and conditions

Exhibit B - Bill of Ladings 4 of 10

# Expeditors International Ocean



BILL OF LADING

| SHIPPER (Name and Full Address) | SHIPPER'S I.D. BOX | BOOKING NUMBER ZIMUHCM80139590 | B/L NUMBER 63Z8124089 |
|---|---|---|---|

SHIPPER (Name and Full Address)
KAIDI ELECTRICAL VIETNAM COMPANY LIMITED. FACTORY C2A AND C3A, PLOT A_17A12 AND PLOT A_18A16, BAU BANG INDUSTRIAL PARK, LAI HUNG WARD, BAU BANG DISTRICT, BINH DUONG (*)

EXPORT REFERENCES
SHPR REF: 231-78742203661,USAMS_RECEIVED
EI REF: BK04972579.

CONSIGNEE (Name and Full Address/Non-Negotiable Unless Consigned to Order)
SOUTHERN MOTION,INC
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON.TEL: (662)488-4007

FORWARDING AGENT REFERENCES MC#2268,CHB#6926
EXPEDITORS VIETNAM COMPANY LIMITED
182 LE DAI HANH, WARD 15, DIST.11
HO CHI MINH CITY

POINT OF COUNTRY OF ORIGIN OF GOODS

NOTIFY PARTY /INTERMEDIATE CONSIGNEE (Name and Full Address)
SOUTHERN MOTION,INC
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON.TEL: (662)488-4007

ALSO NOTIFY(Name and Full Address) / DOMESTIC ROUTING EXPORT INSTRUCTIONS/ PIER TERMINAL/ONWARD ROUTING FROM POINT OF DESTINATION  FOR RELEASE OF CARGO PLEASE CONTACT:

| INITIAL CARRIAGE | PLACE OF RECEIPT HO CHI MINH CITY |
|---|---|
| EXPORT CARRIER(Vessel, voyage) MELINA V17/E | PORT OF LOADING VUNG TAU |
| PORT OF DISCHARGE LOS ANGELES, CA | PLACE OF DELIVERY MEMPHIS, TN |

(*)PROVINCE, VIETNAM
ATTN: YU LIBING  TEL: 0522919502

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS/ CONTAINER NUMBERS | NOS. OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | 2CTNR | ( 156 CTN ) CHAIR PARTS, NOS ELECTRIC MOTOR HST CODE: 850131 P/O NO. 68574 & 68579 ON BOARD DATE: MAR 14, 2021 | 38995.00 KG 85968.40 LB | 127.200 M3 4492.00 CF |
| PALLET NO.: PART NAME: MODEL: CUSTOMER NAME: Q'TY: | | | | |
| | | ****FREIGHT COLLECT****      SHIPPER LOAD & COUNT | | |
| BEAU5050510   CY/CY | Size  :40H | 96 CTN   Seal:ZZC-TB709040 | 19200.00 KG | 67.200 M3 |
| TCNU4633234   CY/CY | Size  :40H | 60 CTN   Seal:ZZC-TB709129 | 19795.00 KG | 60.000 M3 |
| TOTALS: | | 2 Container(s) | | |
| | | Page 1 of 1 | | |

SHIPPER'S DECLARED VALUE $
IF MERCHANT ENTERS A VALUE CARRIERS LIMITATION OF LIABILITY SHALL NOT APPLY AND THE AD VALOREM RATE WILL BE CHARGED

BILL OF LADING TO BE RELEASED AT

| FREIGHT RATES CHARGES WEIGHT AND/OR MEASUREMENTS (SUBJECT TO CORRECTION) | PREPAID | COLLECT |
|---|---|---|
| OCEAN FREIGHT | USD | 21000.00 |
| MANIFEST FEE | USD | 35.00 |

DECLARED VALUE CHARGES    USD    21035.00

TOTAL

DATED AT PORT OF LOADING SHOWN ABOVE
For EXPEDITORS INTERNATIONAL OCEAN

03/14/21
DATE

as the Carrier

The Goods, or the container(s) or package(s) said to contain the cargo herein mentioned, to be carried subject to all the terms and conditions of the Bill of Lading by the vessel named herein or any substitute at the Carrier's option and/or other means of transport, from the place of receipt or the port of loading to the port of discharge or to place of delivery shown hereon and there to be delivered unto order or assigns in accepting this Bill of Lading, Shipper (as defined by Article 1 on the back hereof) agrees to be bound by all stipulations, exceptions, terms, and conditions on the face and back hereof, whether written, typed, stamped, or printed, as fully as if signed by the Shipper, any local custom or privilege to the contrary notwithstanding, and understands that Carrier's liability will be limited as set forth in Article 22, unless Shipper declares ad valorem valuation in excess of $500 per container, per package, or in case of Goods not shipped in packages, per customary freight unit, and pays extra freight as required by the Carrier's published tariff.
IN WITNESS WHEREOF THE CARRIER BY ITS AGENT HAS SIGNED 3 BILLS OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

REV 2/00

An original version of this image, which can always be generated upon request, sets forth terms and conditions of service on the reverse side of this page. These terms and conditions are also available at www.expeditors.com/terms-downloads. All services provided are subject to these terms and conditions.

Exhibit B - Bill of Ladings 5 of 10

# Expeditors International Ocean



BILL OF LADING

| SHIPPER (Name and Full Address) | SHIPPER'S I.D. BOX | BOOKING NUMBER 339IN2117078 | B/L NUMBER 63Z8127659 |
|---|---|---|---|

**SHIPPER (Name and Full Address)**
KAIDI ELECTRICAL VIETNAM COMPANY
LIMITED. FACTORY C2A AND C3A, PLOT
A_17A12 AND PLOT A_18A16, BAU BANG
INDUSTRIAL PARK, LAI HUNG WARD,
BAU BANG DISTRICT, BINH DUONG (*)

EXPORT REFERENCES
SHPR REF: 231-60376043104,69194,69454,
USAMS_RECEIVED ET RFF: BK05085656.

**CONSIGNEE (Name and Full Address/Non-Negotiable Unless Consigned to Order)**
SOUTHERN MOTION
1 FASHION WAY
BALDWYN MS 38824, UNITED STATES
ATTN: STEPHEN
TEL: (662)488-4007

FORWARDING AGENT REFERENCES FMC#2268,CHB#6926
FXPEDITORS VIETNAM COMPANY LIMITED
182 LE DAI HANH, WARD 15, DIST.11
HO CHI MINH CITY
POINT AND COUNTRY OF ORIGIN OF GOODS

**NOTIFY PARTY /INTERMEDIATE CONSIGNEE (Name and Full Address)**
SOUTHERN MOTION
1 FASHION WAY
BALDWYN MS 38824, UNITED STATES
ATTN: STEPHEN
TEL: (662)488-4007

ALSO NOTIFY(Name and Full Address) / DOMESTIC ROUTING/
EXPORT INSTRUCTIONS/ PIER TERMINAL/ONWARD ROUTING
FROM POINT OF DESTINATION. FOR RELEASE OF CARGO
PLEASE CONTACT:
*VIETNAM
ATTN: YU LIBING
TEL: 0522919502

| INITIAL CARRIAGE | PLACE OF RECEIPT HO CHI MINH CITY |
|---|---|
| EXPORT CARRIER (Vessel, voyage) MAERSK ESMERALDAS V113N | PORT OF LOADING VUNG TAU |
| PORT OF DISCHARGE LOS ANGELES, CA | PLACE OF DELIVERY MEMPHIS, TN |

**PARTICULARS FURNISHED BY SHIPPER**

| MARKS AND NUMBERS/ CONTAINER NUMBERS | NOS. OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| SHIPPING MARK: PALLET NO.: PART NAME: MODEL: CUSTOMER NAME: Q'TY: | 1CTNR | ( 60 CTN ) CHAIR PARTS, NOS ELECTRIC MOTOR ON BOARD DATE: APR 8, 2021 | 19275.00 KG 42493.65 LB | 60.000 M3 2118.87 CF |
| FCIU8522233 CY/CY | | ****FREIGHT COLLECT****  SHIPPER LOAD & COUNT | | |
| | Size :40H | 60 CTN  Seal:FX12265410 | 19275.00 KG | 60.000 M3 |
| TOTALS: | | 1 Container(s) | | |
| | | Page 1 of 1 | | |

COPY NOT NEGOTIABLE

SHIPPER'S DECLARED VALUE $
IF MERCHANT ENTERS A VALUE, CARRIERS LIMITATION OF LIABILITY
SHALL NOT APPLY AND THE AD VALOREM RATE WILL BE CHARGED

| BILL OF LADING TO BE RELEASED AT | PREPAID | COLLECT |
|---|---|---|
| FREIGHT RATES CHARGES WEIGHT AND/OR MEASUREMENTS (SUBJECT TO CORRECTION) | | |
| OCEAN FREIGHT | USD | 10500.00 |
| MANIFEST FEE | USD | 35.00 |

The Goods, or the container(s) or package(s) said to contain the cargo herein mentioned, to be carried subject to all the terms and conditions of this Bill of Lading by the vessel named herein or any substitute at the Carrier's option and/or other means of transport, from the place of receipt or the port or loading to the port of discharge or the place of delivery shown hereon and there to be delivered unto order or assigns. In accepting this Bill of Lading, Shipper (as defined by Article 1 on the back hereof) agrees to be bound by all stipulations, exceptions, terms, and conditions on the face and back hereof, whether written, typed, stamped, or printed, as fully as if signed by the Shipper, any local custom or privilege to the contrary notwithstanding, and understands that Carrier's liability will be limited as set forth in Article 22, unless Shipper declares ad valorem valuation in excess of $500 per container, per package, or in case of Goods not shipped in packages, per customary freight unit, and pays extra freight as required by the Carrier's published tariff.
IN WITNESS WHEREOF THE CARRIER BY ITS AGENT HAS SIGNED 3 BILLS OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

DATED AT PORT OF LOADING SHOWN ABOVE
For **EXPEDITORS INTERNATIONAL OCEAN**

04/08/21

BY ................................  DATE ................................
as the Carrier

| DECLARED VALUE CHARGES | USD | 10535.00 |
|---|---|---|
| TOTAL | | |

REV 2/93

An original version of this image, which can always be generated upon request, sets forth terms and conditions of service on the reverse side of this page. These terms and conditions are also available at www.expeditors.com/terms-downloads. All services provided are subject to those terms and conditions.

Exhibit B - Bill of Ladings 6 of 10

# Expeditors International Ocean



BILL OF LADING

| | | |
|---|---|---|
| SHIPPER'S I.D. BOX | BOOKING NUMBER 339IN2104725 | B/L NUMBER 63Z8123828 |

**SHIPPER** (Name and Full Address)
KAIDI ELECTRICAL VIETNAM COMPANY
LIMITED FACTORY C2A AND C3A,
PLOT A_17A12 AND PLOT A_18A16,
BAU BANG INDUSTRIAL PARK,
LAI HUNG WARD, BAU BANG DISTRICT, (*)

EXPORT REFERENCES
SHPR REF: 231-94680028694,68046,68180
CNEE REF: 231-94680028694,USAMS_RECEIVED
EI REF: BK04956078.
FORWARDING AGENT REFERENCES-FMC#2268,CHB#6926

**CONSIGNEE** (Name and Full Address/Non-Negotiable Unless Consigned to Order)
SOUTHERN MOTION,INC.
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON
TEL: (662)488-4007

EXPEDITORS VIETNAM COMPANY LIMITED
182 LE DAI HANH, WARD 15, DIST.11
HO CHI MINH CITY
POINT AND COUNTRY OF ORIGIN OF GOODS
VIETNAM

**NOTIFY PARTY /INTERMEDIATE CONSIGNEE** (Name and Full Address)
SOUTHERN MOTION,INC.
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON
TEL: (662)488-4007

ALSO NOTIFY(Name and Full Address) / DOMESTIC ROUTING
EXPORT INSTRUCTIONS/PIER TERMINAL/ONWARD ROUTING
FROM POINT OF DESTINATION. FOR RELEASE OF CARGO
PLEASE CONTACT:

| INITIAL CARRIAGE MSC FLAVIA VUX105A | PLACE OF RECEIPT HO CHI MINH CITY |
|---|---|
| EXPORT CARRIER (Vessel, voyage) MSC LA SPEZIA VUX106A | PORT OF LOADING VUNG TAU |
| PORT OF DISCHARGE LOS ANGELES, CA | PLACE OF DELIVERY MEMPHIS, TN |

* BINH DUONG PROVINCE, VIETNAM
ATTN: YU LIBING  TEL: 0522919502

**PARTICULARS FURNISHED BY SHIPPER**

| MARKS AND NUMBERS/ CONTAINER NUMBERS | NOS. OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | 2CTNR | ( 171 CTN ) CHAIR PARTS, NOS ELECTRIC MOTOR HST CODE: 850131 | 37780.00 KG 83289.80 LB | 128.700 M3 4544.98 CF |
| PALLET NO.: PART NAME: MODEL: CUSTOMER NAME: Q?TY: | | ON BOARD DATE: FEB 02,2021 | | |
| | | ****FREIGHT COLLECT****    SHIPPER LOAD & COUNT | | |
| TGBU5847987  CY/CY CAIU7837407  CY/CY | size :40H size :40H | 96 CTN  Seal:FX14464505 75 CTN  Seal:FX14464748 | 19200.00 KG 18580.00 KG | 67.200 M3 61.500 M3 |
| TOTALS: | | 2 Container(s) Page 1 of 1 | | |

SHIPPER'S DECLARED VALUE: $
IF MERCHANT ENTERS A VALUE, CARRIER'S LIMITATION OF LIABILITY
SHALL NOT APPLY AND THE AD VALOREM RATE WILL BE CHARGED

| BILL OF LADING TO BE RELEASED AT | PREPAID | COLLECT |
|---|---|---|
| FREIGHT RATES CHARGES WEIGHT AND/OR MEASUREMENTS (SUBJECT TO CORRECTION) | | |
| OCEAN FREIGHT | USD | 19000.00 |
| MANIFEST FEE | USD | 35.00 |
| | | |
| DECLARED VALUE CHARGES | USD | 19035.00 |
| TOTAL | | |

The Goods, or the container(s) or package(s) said to contain the cargo herein mentioned, to be carried subject to all the terms and conditions of this Bill of Lading by the vessel named herein of any substitute at the Carrier's option and/or other means of transport, from the place of receipt or the port of loading to the port of discharge or the place of delivery shown herein and there to be delivered unto order or assigns In accepting this Bill of Lading, Shipper (as defined by Article 1 on the back hereof) agrees to be bound by all stipulations, exceptions, terms, and conditions on the face and back hereof whether written, typed, stamped, or printed, as fully as if all signed by the Shipper, any local custom or privilege to the contrary notwithstanding, and understands that the Carrier's liability shall be limited as set forth in Article 24, unless Shipper declares and insures valuation in excess of $500 per container, per package, or in case of Goods not shipped in packages, per customary freight unit, and pays extra freight as required by the Carrier's published tariff. IN WITNESS WHEREOF the CARRIER BY ITS AGENT HAS SIGNED 3 BILLS OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

DATED AT PORT OF LOADING SHOWN ABOVE
For **EXPEDITORS INTERNATIONAL OCEAN**

02/02/21
DATE

REV 2/93    An original version of this image, which can always be generated upon request, sets forth terms and conditions of service on the reverse side of this page. These terms and conditions are also available at www.expeditors.com/forms-downloads    All services provided are subject to these terms and conditions

Exhibit B - Bill of Ladings 7 of 10

# Expeditors International Ocean



BILL OF LADING

| | | |
|---|---|---|
| SHIPPER'S I.D. BOX | BOOKING NUMBER 339IN2104725 | B/L NUMBER 6328123828 |

SHIPPER (Name and Full Address)
KAIDI ELECTRICAL VIETNAM COMPANY
LIMITED FACTORY C2A AND C3A,
PLOT A_17A12 AND PLOT A_18A16,
BAU BANG INDUSTRIAL PARK,
LAI HUNG WARD, BAU BANG DISTRICT, (*)

EXPORT REFERENCES
SHPR REF: 231-94680028694,68046,68180
CNEE REF: 231-94680028694,USAMS_RECEIVED
EI REF: BK04956078.

CONSIGNEE (Name and Full Address/Non-Negotiable Unless Consigned to Order)
SOUTHERN MOTION,INC.
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON
TEL: (662)488-4007

FORWARDING AGENT REFERENCES MC#2268,CHB#6926
EXPEDITORS VIETNAM COMPANY LIMITED
182 LE DAI HANH, WARD 15, DIST.11
HO CHI MINH CITY

POINT AND COUNTRY OF ORIGIN OF GOODS
VIETNAM

NOTIFY PARTY /INTERMEDIATE CONSIGNEE (Name and Full Address)
SOUTHERN MOTION,INC.
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON
TEL: (662)488-4007

ALSO NOTIFY(Name and Full Address) / DOMESTIC ROUTING
EXPORT INSTRUCTIONS/ PIER TERMINAL/ONWARD ROUTING
FROM POINT OF DESTINATION. FOR RELEASE OF CARGO
PLEASE CONTACT:

| | |
|---|---|
| INITIAL CARRIAGE MSC FLAVIA VUX105A | PLACE OF RECEIPT HO CHI MINH CITY |
| EXPORT CARRIER (Vessel, voyage) MSC LA SPEZIA VUX106A | PORT OF LOADING VUNG TAU |
| PORT OF DISCHARGE LOS ANGELES, CA | PLACE OF DELIVERY MEMPHIS, TN |

* BINH DUONG PROVINCE, VIETNAM
ATTN: YU LIBING TEL: 0522919502

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS / CONTAINER NUMBERS | NOS. OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | 2CTNR | ( 171 CTN ) CHAIR PARTS, NOS ELECTRIC MOTOR HST CODE: 850131 | 37780.00 KG 83289.80 LB | 128.700 M3 4544.98 CF |
| PALLET NO.: PART NAME: MODEL: CUSTOMER NAME: Q?TY: | | ON BOARD DATE: FEB 02,2021 | | |
| | | ****FREIGHT COLLECT****  SHIPPER LOAD & COUNT | 19200.00 KG 18580.00 KG | 67.200 M3 61.500 M3 |
| TGBU5847987  CY/CY CAIU7837407  CY/CY | | Size :40H  96 CTN  Seal:FX14464505 Size :40H  75 CTN  Seal:FX14464748 | | |
| TOTALS: | | 2 Container(s)  Page 1 of 1 | | |

SHIPPER'S DECLARED VALUE: $
IF MERCHANT ENTERS A VALUE, CARRIER'S LIMITATION OF LIABILITY
SHALL NOT APPLY AND THE AD VALOREM RATE WILL BE CHARGED

BILL OF LADING TO BE RELEASED AT

| FREIGHT RATES CHARGES WEIGHT AND/OR MEASUREMENTS (SUBJECT TO CORRECTION) | PREPAID | COLLECT |
|---|---|---|
| OCEAN FREIGHT | USD | 19000.00 |
| MANIFEST FEE | USD | 35.00 |
| | | |
| DECLARED VALUE CHARGES | USD | 19035.00 |
| TOTAL | | |

DATED AT PORT OF LOADING SHOWN ABOVE
For EXPEDITORS INTERNATIONAL OCEAN

02/02/21

BY ............................................ as the Carrier    DATE ...................

An original version of this image, which can always be generated upon request, sets forth terms and conditions of service on the reverse side of this page. Those terms and conditions are also available at www.expeditors.com/forms/downloads. All services provided are subject to those terms and conditions.

REV 2/93

Exhibit B - Bill of Ladings 8 of 10

# Expeditors International Ocean



BILL OF LADING
B/L NUMBER
6328133279

| SHIPPER (Name and Full Address) | SHIPPER'S JOB BOX | BOOKING NUMBER |
|---|---|---|

SHIPPER (Name and Full Address)
KAIDI ELECTRICAL VIETNAM COMPANY
LIMITED. FACTORY C2A AND C3A, PLOT
A_17A12 AND PLOT A_18A16, BAU BANG
INDUSTRIAL PARK, LAI HUNG WARD,
BAU BANG DISTRICT, BINH DUONG (*)

OTHER REFERENCES
SHPR REF: 231-98744000701,
USAMS_RECEIVED.

CONSIGNEE (Name and Full Address/Non Negotiable Unless Consigned to Order)
SOUTHERN MOTION, INC
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON.TEL: (662)488-4007

FORWARDING AGENT-REFERENCES MC#2268,CHB#6926
EXPEDITORS VIETNAM COMPANY LIMITED
182 LE DAI HANH STREET, WARD 15,
HO CHI MINH
POINT AND COUNTRY OF ORIGIN OF GOODS

NOTIFY PARTY/INTERMEDIATE CONSIGNEE (Name and Full Address)
SOUTHERN MOTION, INC
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON.TEL: (662)488-4007

ALSO NOTIFY (Name and Full Address) / DOMESTIC ROUTING/
EXPORT INSTRUCTIONS/ PIER TERMINAL/ONWARD ROUTING
FROM POINT OF DESTINATION. FOR RELEASE OF CARGO
PLEASE CONTACT:

| INITIAL CARRIAGE | PLACE OF RECEIPT HO CHI MINH CITY | |
|---|---|---|
| EXPORT CARRIER (Vessel, voyage) ONE COMPETENCE V078E | PORT OF LOADING VUNG TAU | (*)PROVINCE, VIETNAM ATTN: YU LIBING  TEL: 0522919502 |
| PORT OF DISCHARGE LOS ANGELES, CA | PLACE OF DELIVERY MEMPHIS, TN | |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS CONTAINER NUMBERS | NOS OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| PALLET NO.: PART NAME: MODEL: CUSTOMER NAME: Q'TY: | 1CTNR | ( 56 CTN ) CHAIR PARTS, NOS ELECTRIC MOTOR HST CODE: 850131 P/O NO. 69194 & 69454 ON BOARD DATE: MAY 30, 2021 | 18325.00 KG 40399.30 LB | 56.000 M3 1977.61 CF |
| | | ****FREIGHT COLLECT****  SHIPPER LOAD & COUNT | | |
| SEGU5051329  CY/CY | Size   :40H | 56 CTN   Seal:VN1275561A | 18325.00 KG | 56.000 M3 |
| TOTALS: | | 1 Container(s) Page 1 of 1 | | |

SHIPPER'S DECLARED VALUE $
IF MERCHANT ENTERS A VALUE, CARRIER'S LIMITATION OF LIABILITY
SHALL NOT APPLY AND THE AD VALOREM RATE WILL BE CHARGED

| | BILL OF LADING TO BE RELEASED AT | PREPAID | COLLECT |
|---|---|---|---|
| OCEAN FREIGHT | FREIGHT RATES CHARGES WEIGHTS AND MEASUREMENTS SUBJECT TO CORRECTION | USD | 8205.00 |
| MANIFEST FEE | | USD | 35.00 |
| | | | |
| DECLARED VALUE CHARGES | | USD | 8240.00 |
| TOTAL | | | |

The Goods at the domicile (and/or package) and in number as same measurements set out above subject to all the terms and conditions of this Bill of Lading by the vessel named herein or any substitute at the Carrier's option and/or other means of transport from the place of receipt or the port of loading to the port of discharge or the place of delivery shown hereon and there to be delivered unto order or order of assigns to the above Bill of Lading. Shipper (as defined by Article 1 on the back hereof) agrees to be bound by all stipulations, exceptions, terms, and conditions on the face and back hereof, whether written stamp, typewritten or printed as fully as if signed by the Shipper, any local custom or privilege to the contrary notwithstanding, any amendments that Carriers liability will be limited as set forth in Article 22, unless Shipper declares ad valorem valuation in excess of $500 per container, per package, or in case of Goods not shipped in packages, per customary freight unit and pays extra freight as set by the carriers published tariff.
IN WITNESS WHEREOF THE CARRIER BY ITS AGENT HAS SIGNED 3 BILLS OF LADING, ALL OF THE SAME TENOR AND DATE, ONE OF WHICH BEING ACCOMPLISHED, THE OTHERS TO STAND VOID.

DATED AT PORT OF LOADING SHOWN ABOVE
For EXPEDITORS INTERNATIONAL OCEAN

05/30/21
DATE

BY                   as the Carrier

**Exhibit B - Bill of Ladings 9 of 10**

# Expeditors International Ocean



BILL OF LADING
BL NUMBER    6328130135

SHIPPED IN BOX

BOOKING NUMBER
SGNBE0781900

EXPORT REFERENCES
SHPR REF: 231-19237696429, USAMS_RECEIVED
EI REF: BK05137713.

SHIPPER (Name and Full Address)
KAIDI ELECTRICAL VIETNAM COMPANY
LIMITED. FACTORY C2A AND C3A, PLOT
A_17A12 AND PLOT A_18A16, BAU BANG
INDUSTRIAL PARK, LAI HUNG WARD,
BAU BANG DISTRICT, BINH DUONG (*)

FORWARDING AGENT REFERENCES FMC#2268, CHB#6926
EXPEDITORS VIETNAM COMPANY LIMITED
182 LE DAI HANH STREET, WARD 15,
HO CHI MINH

CONSIGNEE (Name and Full Address/Non-Negotiable Unless Consigned to Order)
SOUTHERN MOTION, INC
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON. TEL: (662)488-4007

POINT AND COUNTRY OF ORIGIN OF GOODS

NOTIFY PARTY /INTERMEDIATE CONSIGNEE (Name and Full Address)
SOUTHERN MOTION, INC
1 FASHION WAY BALDWYN, MS 38824
ATTN: BRANDON. TEL: (662)488-4007

ALSO NOTIFY (Name and Full Address) / DOMESTIC ROUTING/
EXPORT INSTRUCTIONS/ PIER TERMINAL/ONWARD ROUTING
FROM POINT OF DESTINATION. FOR RELEASE OF CARGO
PLEASE CONTACT:

| INITIAL CARRIAGE | PLACE OF RECEIPT HO CHI MINH CITY | (*)PROVINCE, VIETNAM |
|---|---|---|
| EXPORT CARRIER (Vessel, voyage) ONE COMPETENCE V078E | PORT OF LOADING VUNG TAU | (*) ATTN: YU LIBING TEL: 0522919502 |
| PORT OF DISCHARGE LOS ANGELES, CA | PLACE OF DELIVERY MEMPHIS, TN | |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS/ CONTAINER NUMBERS | NOS OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | 1CTNR | ( 69 CTN ) CHAIR PARTS, NOS ELECTRIC MOTOR HST CODE: 850131 P/O NO. 70057 ON BOARD DATE: MAY 30, 2021 | 17734.00 KG 39096.40 LB | 57.480 M3 2029.88 CF |
| PALLET NO.: PART NAME: MODEL: CUSTOMER NAME: Q'TY: | | | | |
| | | ****FREIGHT COLLECT**** SHIPPER LOAD & COUNT | 17734.00 KG | 57.480 M3 |
| BEAU5462729 CY/CY | Size :40H | 69 CTN Seal:VN1275692A | | |
| TOTALS: | | 1 Container(s) | | |

Page 1 of 1

SHIPPER'S DECLARED VALUE. $
IF MERCHANT ENTERS A VALUE CARRIERS' LIMITATION OF LIABILITY
SHALL NOT APPLY AND THE AD VALOREM RATE WILL BE CHARGED.

BILL OF LADING TO BE RELEASED AT

| FREIGHT RATES CHARGES WEIGHT AND/OR MEASUREMENTS SUBJECT TO CORRECTION | PREPAID | COLLECT |
|---|---|---|
| OCEAN FREIGHT | USD | 8205.00 |
| MANIFEST FEE | USD | 35.00 |
| | | |
| DECLARED VALUE CHARGES | USD | 8240.00 |
| TOTAL | | |

In witness of the contract of carriage named or contract the cargo herein mentioned to be carried subject to all the terms and conditions of this Bill of Lading by the vessel named hereof or any substitute at the Carrier's option and/or other means of transport, from the place of receipt or the port of loading to the port of discharge or the place of delivery shown herein and there to be delivered unto order or assigns. In accepting this Bill of Lading, Shipper (as defined by Article 1 on the back hereof) agrees to be bound by all stipulations, exceptions, terms, and conditions on the face and back hereof whether written, typed, stamped or printed as fully as if signed by the Shipper, any local custom or privilege to the contrary notwithstanding, and understands that Carriers liability is as set out herein.

IN WITNESS WHEREOF THE CARRIER BY ITS AGENT HAS SIGNED 3 BILLS OF
LADING, ALL OF THE SAME TENOR AND DATE ONE OF WHICH BEING
ACCOMPLISHED THE OTHERS TO STAND VOID

DATED AT PORT OF LOADING SHOWN ABOVE
For **EXPEDITORS INTERNATIONAL OCEAN**

DATE  05/30/21

BY                as the Carrier

**Exhibit B - Bill of Ladings 10 of 10**

# Bill of Lading

UWL BOOKING REFERENCE

PLACE OF RECEIPT

SERVICE TYPE

PORT OF LOADING: MACAI MRP, VIETNAM

NUMBER OF ORIGINALS
THREE (3)

PORT OF DISCHARGE
LOS ANGELES, CA

PLACE OF DELIVERY

## PARTICULARS FURNISHED BY SHIPPER

| CONT CNTR. SEAL NOS. | NOS OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | | SHIPPER'S LOAD, COUNT & SEAL S.T.C. | | |
| RFCU4021178/18720344/40' HQ/64 CARTONS/19520.000 KGS/64.000 CBM/CY/CY | 64 CARTONS | ELECTRIC MOTOR | 19,520.000 | 64.000 |
| PALLET NO. : | | HS CODE: 850131 | | |
| PART NAME: | | PO#70750 | | |
| MODEL: | | | | |
| CUSTOMER NAME: | | * BINH DUONG PROVINCE, VIETNAM | | |
| Q' TY: | | ATTN: YU LIBING | | |
| | | TEL: 0522919502 | | |
| | 64 CARTONS | | 19,520.000 | 64.000 |

TOTAL NUMBER OF PKGS. 64 CARTONS

INCOTERM:

SEE CLAUSE 20 ON REVERSE SIDE

DECLARED VALUE ($)

| CHARGES INCLUDING FREIGHT | RATE | PREPAID | COLLECT |
|---|---|---|---|
| | | | |

RECEIVED by Carrier the Shipper's good order and condition unless otherwise stated here of the kind and quality of container or other packages or units indicated in See called 'Description' of Packages and Goods' for carriage subject to all the terms here from the Place of Receipt of the Port of Loading, to the Port of Discharge of Place of Delivery, whichever is applicable, IN ACCEPTING THIS HOUSE BILL OF LADING THE SHIPPER EXPRESSLEY ACCEPTS AND AGREES TO, ON HIS OWN BEHALF AND ON BEHALF OF THE CONSIGNEE, THE OWNER OF THE GOODS AND THE MERCHANT AND WARRANTS HE HAD AUTHORITY TO DO SO. ALL THE TERMS AND CONDITIONS WHETHER PRINTED, STAMPED OR OTHERWISE INCORPORATED ON THIS AND ON THE REVERSE SIDE AND TERMS AND CONDITIONS OF THE CARRIING APPLICABLE TARIFF AS IF THEY WERE SIGNED BY THE SHIPPER. Unless instructed otherwise in writing by the Shipper delivery of the Goods will be made only to the Consignee or his authorized representatives. Bill is printed as a sea waybill, other than one of credit is not a document of title to the Goods and the delivery made after payment of any outstanding freight and charges, only on provision of proper proof of identity and of authorization at the Port of Discharge or Place of Delivery, as appropriate, without the need to produce or surrender a copy of this Waybill.

Exhibit C - FTZ 214 Admissions 1 of 14

Approved OMB No. 1651-0029 Exp. 06/30/2015

| | |
|---|---|
| **DEPARTMENT OF HOMELAND SECURITY**<br>U.S. Customs and Border Protection | 1. ZONE NO. AND LOCATION (Address)<br>**ZONE FTZ No. 15800G002**<br>**Southern Motion Inc.**<br>**195 Henry Southern Dr.**<br>**Pontotoc, MS 38863** |

**CENSUS USE ONLY**

# APPLICATION FOR
# FOREIGN-TRADE ZONE ADMISSION
# AND/OR STATUS DESIGNATION

19 CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

2. PORT CODE
**2006**

| 3. IMPORTING VESSEL (& FLAG)/OTHER CARRIER<br>**YM WELLSPRING** | 4. EXPORT DATE<br>**06/21/2021** | 5. IMPORT DATE<br>**07/30/2021** | 6. ZONE ADMISSION NO.<br>**1580G022116000485** |
|---|---|---|---|

| 7. U.S. PORT OF UNLADING<br>**LONG BEACH, CA** | 8. FOREIGN PORT OF LADING<br>**HO CHI MINH/SAIGON, VIETNAM** | 9. BILL OF LADING/AWB NO.<br>**ONEYSGNBH1281800** | 10. INWARD M'FEST NO. |
|---|---|---|---|

| 11. INBOND CARRIER | 12. I.T. NO. AND DATE | 13. I.T. FROM (Port) |
|---|---|---|

14. STATISTICAL INFORMATION FURNISHED DIRECTLY TO BUREAU OF CENSUS BY APPLICANT?   [X] Yes   [ ] No

| 15. NO. OF PACKAGES AND COUNTRY OF ORIGIN CODE | 16. DESCRIPTION OF MERCHANDISE | 17. HTSUS NO. | 18. QUANTITY (HTSUS) | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|---|
| CTN# (Partial)KKFU7540523 73.00 PKG | | | | | |
| | SEE CONTINUATION SHEET | | | Total Value: | $131,113.600 |
| | | | | Aggregate Charges: | $4,500.00C |
| | 21. HARBOR MAINTENANCE FEE (19 CFR 24.24) → | | | | $163.892 |

22. I hereby apply for admission of the above merchandise into the Foreign-Trade Zone. I declare to the best of my knowledge and belief that the above merchandise is not prohibited entry into the Foreign-Trade Zone within the meaning of section 3 of the Foreign-Trade Zones Act of 1934, as amended, and section 146.31, Customs Regulations.

23. I hereby apply for the status designation indicated:

[ ] NONPRIVILEGED FOREIGN (19 CFR 146.42)   [X] PRIVILEGED FOREIGN (19 CFR 146.41)   [ ] ZONE RESTRICTED (19 CFR 146.44)   [ ] DOMESTIC(19 CFR 146.43)

| 24. APPLICANT FIRM NAME<br>**Southern Motion Inc.** | 25. BY (Signature) | 26. TITLE | 27. DATE |
|---|---|---|---|
| F.T.Z. AGREES TO RECEIVE MERCHANDISE INTO THE ZONE → | 28 FOR THE FTZ OPERATOR (Signature) | 29. TITLE | 30. DATE |

| **PERMIT** | Permission is hereby granted to transfer the above merchandise into the Zone. | 31. PORT DIRECTOR OF CBP: BY (Signature)<br>**Paperless admission authorized by CBP on 8/6/2021 8:09:00 AM** | 32. TITLE | 33. DATE |
|---|---|---|---|---|
| **PERMIT** | The above merchandise has been granted the requested status. | 34. PORT DIRECTOR OF CBP: BY (Signature) | 35. TITLE | 36. DATE |

37. The goods described herein are authorized to be transferred:   [ ] without exception   [ ] except as noted below

| **PERMIT TO TRANSFER** | 38. CBP OFFICER AT STATION (Signature) | 39. TITLE | 40. STATION | 41. DATE |
|---|---|---|---|---|
| | 42. RECEIVED FOR TRANSFER TO ZONE (Driver's Signature) | 43. CARTMAN | 44. CHL NO. | 45. DATE |

| **FTZ OPERATOR'S REPORT OF MERCHANDISE RECEIVED AT ZONE** | 46. To the Port Director of CBP: The above merchandise was received at the Zone on the date shown except as noted below: | | |
|---|---|---|---|
| | 47. FOR THE FTZ OPERATOR (Signature) | 48. TITLE | 49. DATE |

CBP Form 214 (02/96)

Saturday, 25 January 2025 09:25 AM

Printed by: SOUTHERNMOTION\abrock

Exhibit C - FTZ 214 Admissions 2 of 14

U.S. DEPARTMENT OF HOMELAND SECURITY
Bureau of Customs and Border Protection

# APPLICATION FOR
## FOREIGN-TRADE ZONE ADMISSION
## AND/OR STATUS DESIGNATION

CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

ZONE NO. AND LOCATION (Address)

FTZ No. 15800G002
Southern Motion Inc.
195 Henry Southern Dr.
Pontotoc, MS 38863

PORT CODE

**2006**

6. ZONE ADMISSION NO.

**1580G022116000485**

| 15. NO. OF PACKAGES & COUNTRY OF ORIGIN CODE | HARMONIZED CLASSIFICATION & DESCRIPTION OF MERCHANDISE ITEM NUMBER & DESCRIPTION | 18. QUANTITY | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|
| CN | PF  8501.31.2000  DC MOTORS, 37.5<X=<74.6W<br>ADDITIONAL HTS: 9903.88.67 | 12,034.000   NO | 19,795.000 | $131,113.600<br>$4,500.00C |

| | |
|---|---|
| TOTAL VALUE | $131,113.600 |
| HARBOR MAINTENANCE FEE | $163.892 |
| AGGREGATE CHARGES | $4,500.00C |

CTN# (Partial)KKFU7540523   73.00 PKG   19,795.00KG

CBP Form 214 (02/96)

Approved OMB No. 1651-0029 Exp. 06/30/2015

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

# APPLICATION FOR
# FOREIGN-TRADE ZONE ADMISSION
# AND/OR STATUS DESIGNATION

19 CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

| CENSUS USE ONLY | 1. ZONE NO. AND LOCATION (Address)<br>ZONE FTZ No. 15800G002<br>Southern Motion Inc.<br>195 Henry Southern Dr.<br>Pontotoc, MS 38863 |
|---|---|

2. PORT CODE
**2006**

| 3. IMPORTING VESSEL (& FLAG)/OTHER CARRIER<br>**MSC AURIGA** | 4. EXPORT DATE<br>**06/13/2021** | 5. IMPORT DATE<br>**07/14/2021** | 6. ZONE ADMISSION NO.<br>**1580G022116000471** |
|---|---|---|---|
| 7. U.S. PORT OF UNLADING<br>**LONG BEACH, CA** | 8. FOREIGN PORT OF LADING<br>**HO CHI MINH/SAIGON, VIETNAM** | 9. BILL OF LADING/AWB NO.<br>**MEDUV3311929** | 10. INWARD M'FEST NO. |
| 11. INBOND CARRIER | 12. I.T. NO. AND DATE | 13. I.T. FROM (Port) | |

14. STATISTICAL INFORMATION FURNISHED DIRECTLY TO BUREAU OF CENSUS BY APPLICANT?   [X] Yes   [ ] No

| 15.<br>NO. OF<br>PACKAGES AND<br>COUNTRY OF<br>ORIGIN CODE | 16.<br>DESCRIPTION OF MERCHANDISE | 17.<br>HTSUS NO. | 18.<br>QUANTITY (HTSUS) | 19.<br>GROSS WEIGHT | 20.<br>SEPARATE VALUE &<br>AGGR CHGS. |
|---|---|---|---|---|---|
| CTN# (Partial)BMOU4004789 64.00 PKG | | | | | |
| | SEE CONTINUATION SHEET | | | Total Value: | $131,788.800 |
| | | | | Aggregate Charges: | $4,500.00C |
| | | 21. HARBOR MAINTENANCE FEE (19 CFR 24.24) ➡ | | | $164.736 |

22. I hereby apply for admission of the above merchandise into the Foreign-Trade Zone. I declare to the best of my knowledge and belief that the above merchandise is not prohibited entry into the Foreign-Trade Zone within the meaning of section 3 of the Foreign-Trade-Zones Act of 1934, as amended, and section 146.31, Customs Regulations.

23. I hereby apply for the status designation indicated:

| [ ] NONPRIVILEGED FOREIGN<br>(19 CFR 146.42) | [X] PRIVILEGED FOREIGN<br>(19 CFR 146.41) | [ ] ZONE RESTRICTED<br>(19 CFR 146.44) | [ ] DOMESTIC(19<br>CFR 146.43) |
|---|---|---|---|

| 24. APPLICANT FIRM NAME<br>**Southern Motion Inc.** | 25. BY (Signature) | 26. TITLE | 27. DATE |
|---|---|---|---|
| F.T.Z. AGREES TO RECEIVE<br>MERCHANDISE INTO THE ZONE ➡ | 28 FOR THE FTZ OPERATOR (Signature) | 29. TITLE | 30. DATE |
| **PERMIT** — Permission is hereby granted to transfer the above merchandise into the Zone. | 31. PORT DIRECTOR OF CBP: BY (Signature)<br>**Paperless admission authorized by CBP on** | 32. TITLE<br>8/10/2021 8:00:00 AM | 33. DATE |
| **PERMIT** — The above merchandise has been granted the requested status. | 34. PORT DIRECTOR OF CBP: BY (Signature) | 35. TITLE | 36. DATE |

| | 37. The goods described herein are authorized to be transferred: [ ] without exception   [ ] except as noted below | | | |
|---|---|---|---|---|
| **PERMIT TO<br>TRANSFER** | 38. CBP OFFICER AT STATION (Signature) | 39. TITLE | 40. STATION | 41. DATE |
| | 42. RECEIVED FOR TRANSFER TO ZONE (Driver's Signature) | 43. CARTMAN | 44. CHL NO. | 45. DATE |
| **FTZ<br>OPERATOR'S<br>REPORT OF<br>MERCHANDIS<br>E RECEIVED<br>AT ZONE** | 46. To the Port Director of CBP: The above merchandise was received at the Zone on the date shown except as noted below: | | | |
| | 47. FOR THE FTZ OPERATOR (Signature) | 48. TITLE | | 49. DATE |

CBP Form 214 (02/96)

**U.S. DEPARTMENT OF HOMELAND SECURITY**
Bureau of Customs and Border Protection

Exhibit C - FTZ 214 Admissions 4 of 14    **...LICATION FOR**

## FOREIGN-TRADE ZONE ADMISSION
## AND/OR STATUS DESIGNATION

CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

| ZONE NO. AND LOCATION (Address) |
|---|
| FTZ No. 15800G002 |
| Southern Motion Inc. |
| 195 Henry Southern Dr. |
| Pontotoc, MS 38863 |

| PORT CODE |
|---|
| **2006** |

| 6. ZONE ADMISSION NO. |
|---|
| **1580G022116000471** |

| 15. NO. OF PACKAGES & COUNTRY OF ORIGIN CODE | HARMONIZED CLASSIFICATION & DESCRIPTION OF MERCHANDISE ITEM NUMBER & DESCRIPTION | 18. QUANTITY | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS |
|---|---|---|---|---|
| CN | PF  8501.31.2000  DC MOTORS, 37.5<X=<74.6W<br>ADDITIONAL HTS: 9903.88.67 | 18,432.000  NO | 19,520.000 | $131,788.800<br>$4,500.00C |

| | |
|---|---|
| TOTAL VALUE | **$131,788.800** |
| HARBOR MAINTENANCE FEE | **$164.736** |
| AGGREGATE CHARGES | **$4,500.00C** |

| CTN# (Partial)BMOU4004789   64.00 PKG   19,520.00KG |
|---|

DEPARTMENT OF HOMELAND SECURITY
Customs and Border Protection

Approved OMB No. 1651-0029 Exp. 06/30/2015

**Exhibit C - FTZ 214 Admissions 5 of 14** PLICATION FOR
**FOREIGN-TRADE ZONE ADMISSION
AND/OR STATUS DESIGNATION**

CENSUS USE ONLY

MELINA

19 CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

| 1. ZONE NO. AND LOCATION (Address) |
| --- |
| ZONE FTZ No. 15800G002 |
| Southern Motion Inc. |
| 195 Henry Southern Dr. |
| Pontotoc, MS 38863 |

| 2. PORT CODE |
| --- |
| **2006** |

| 3. IMPORTING VESSEL (& FLAG)/OTHER CARRIER | 4. EXPORT DATE | 5. IMPORT DATE | 6. ZONE ADMISSION NO. |
| --- | --- | --- | --- |
| **MELINA** | 03/13/2021 | 04/09/2021 | 1580G022116000418 |

| 7. U.S. PORT OF UNLADING | 8. FOREIGN PORT OF LADING | 9. BILL OF LADING/AWB NO. | 10. INWARD M'FEST NO. |
| --- | --- | --- | --- |
| **LOS ANGELES, CA** | HO CHI MINH/SAIGON, VIETNAM | ZIMUHCM80139590 | |

| 11. INBOND CARRIER | 12. I.T. NO. AND DATE | 13. I.T. FROM (Port) |
| --- | --- | --- |
| | | |

14. STATISTICAL INFORMATION FURNISHED DIRECTLY TO BUREAU OF CENSUS BY APPLICANT?   [X] Yes   [ ] No

| 15. NO. OF PACKAGES AND COUNTRY OF ORIGIN CODE | 16. DESCRIPTION OF MERCHANDISE | 17. HTSUS NO. | 18. QUANTITY (HTSUS) | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
| --- | --- | --- | --- | --- | --- |
| CTN# (Partial)TCNU4633234 / BEAU5050510 156.00 PCS | | | | | |
| | SEE CONTINUATION SHEET | | | Total Value: | $237,877.300 |
| | | | | Aggregate Charges: | $4,500.00C |
| | | 21. HARBOR MAINTENANCE FEE (19 CFR 24.24) ➡ | | | $297.347 |

22. I hereby apply for admission of the above merchandise into the Foreign-Trade Zone. I declare to the best of my knowledge and belief that the above merchandise is not prohibited entry into the Foreign-Trade Zone within the meaning of section 3 of the Foreign-Trade Zones Act of 1934, as amended, and section 146.31, Customs Regulations.

23. I hereby apply for the status designation indicated:

| [ ] NONPRIVILEGED FOREIGN (19 CFR 146.42) | [X] PRIVILEGED FOREIGN (19 CFR 146.41) | [ ] ZONE RESTRICTED (19 CFR 146.44) | [ ] DOMESTIC(19 CFR 146.43) |
| --- | --- | --- | --- |

| 24. APPLICANT FIRM NAME | 25. BY (Signature) | 26. TITLE | 27. DATE |
| --- | --- | --- | --- |
| Southern Motion Inc. | | | |
| F.T.Z. AGREES TO RECEIVE MERCHANDISE INTO THE ZONE ➡ | 28 FOR THE FTZ OPERATOR (Signature) | 29. TITLE | 30. DATE |

| PERMIT | Permission is hereby granted to transfer the above merchandise into the Zone. | 31. PORT DIRECTOR OF CBP: BY (Signature) Paperless admission authorized by CBP on | 32. TITLE 4/20/2021 7:54:00 AM | 33. DATE |
| --- | --- | --- | --- | --- |
| PERMIT | The above merchandise has been granted the requested status. | 34. PORT DIRECTOR OF CBP: BY (Signature) | 35. TITLE | 36. DATE |

| | 37. The goods described herein are authorized to be transferred: | [ ] without exception | [ ] except as noted below | |
| --- | --- | --- | --- | --- |
| PERMIT TO TRANSFER | 38. CBP OFFICER AT STATION (Signature) | 39. TITLE | 40. STATION | 41. DATE |
| | 42. RECEIVED FOR TRANSFER TO ZONE (Driver's Signature) | 43. CARTMAN | 44. CHL NO. | 45. DATE |

| FTZ OPERATOR'S REPORT OF MERCHANDISE RECEIVED AT ZONE | 46. To the Port Director of CBP: The above merchandise was received at the Zone on the date shown except as noted below: | | |
| --- | --- | --- | --- |
| | 47. FOR THE FTZ OPERATOR (Signature) | 48. TITLE | 49. DATE |

CBP Form 214 (02/96)

Exhibit C - FTZ 214 Admissions 6 of 14

U.S. DEPARTMENT OF HOMELAND SECURITY
ustoms and Border Protection

# APPLICATION FOR
## FOREIGN-TRADE ZONE ADMISSION
## AND/OR STATUS DESIGNATION

CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

FTZ No. 15800G002
Southern Motion Inc.
195 Henry Southern Dr.
Pontotoc, MS 38863

PORT CODE
**2006**

6. ZONE ADMISSION NO.
**1580G022116000418**

| 15. NO. OF PACKAGES & COUNTRY OF ORIGIN CODE | HARMONIZED CLASSIFICATION & DESCRIPTION OF MERCHANDISE ITEM NUMBER & DESCRIPTION | 18. QUANTITY | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|
| CN | PF  8501.31.2000  DC MOTORS, 37.5<X=<74.6W  ADDITIONAL HTS: 9903.88.67 | 21,498.000   NO | 38,995.000 | $237,877.300  $4,500.00C |

| | |
|---|---|
| TOTAL VALUE | **$237,877.300** |
| HARBOR MAINTENANCE FEE | **$297.347** |
| AGGREGATE CHARGES | **$4,500.00C** |

CTN# (Partial)TCNU4633234 / BEAU5050510   156.00 PCS   38,995.00KG

Approved OMB No. 1651-0029 Exp. 06/30/2015

**Exhibit C - FTZ 214 Admissions 7 of 14**

U.S. Customs and Border Protection

DEPARTMENT OF HOMELAND SECURITY

# APPLICATION FOR
# FOREIGN-TRADE ZONE ADMISSION
# AND/OR STATUS DESIGNATION

19 CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

CENSUS USE ONLY

1. ZONE AND LOCATION (Address)

ZONE FTZ No. 15800G002
Southern Motion Inc.
195 Henry Southern Dr.
Pontotoc, MS 38863

| | | |
|---|---|---|
| 2. PORT CODE **2006** | | |
| 3. IMPORTING VESSEL (& FLAG)/OTHER CARRIER **MAERSK ENSENADA** | 4. EXPORT DATE **04/08/2021** | 5. IMPORT DATE **05/22/2021** | 6. ZONE ADMISSION NO. **1580G022116000442** |

| 7. U.S. PORT OF UNLADING **LOS ANGELES, CA** | 8. FOREIGN PORT OF LADING **HO CHI MINH/SAIGON, VIETNAM** | 9. BILL OF LADING/AWB NO. **MEDUV0854467** | 10. INWARD M'FEST NO. |
|---|---|---|---|
| 11. INBOND CARRIER | 12. I.T. NO. AND DATE | 13. I.T. FROM (Port) | |

14. STATISTICAL INFORMATION FURNISHED DIRECTLY TO BUREAU OF CENSUS BY APPLICANT?    [X] Yes    [ ] No

| 15. NO. OF PACKAGES AND COUNTRY OF ORIGIN CODE | 16. DESCRIPTION OF MERCHANDISE | 17. HTSUS NO. | 18. QUANTITY (HTSUS) | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|---|
| CTN# (Partial)FCIU8522233 60.00 PCS | SEE CONTINUATION SHEET | | | Total Value: | $129,972.825 |
| | | | | Aggregate Charges: | $4,500.00C |
| | | 21. HARBOR MAINTENANCE FEE (19 CFR 24.24) ➡ | | | $162.466 |

22. I hereby apply for admission of the above merchandise into the Foreign-Trade Zone. I declare to the best of my knowledge and belief that the above merchandise is not prohibited entry into the Foreign-Trade Zone within the meaning of section 3 of the Foreign-Trade Zones Act of 1934, as amended, and section 146.31, Customs Regulations.

23. I hereby apply for the status designation indicated:

[ ] NONPRIVILEGED FOREIGN (19 CFR 146.42)    [X] PRIVILEGED FOREIGN (19 CFR 146.41)    [ ] ZONE RESTRICTED (19 CFR 146.44)    [ ] DOMESTIC(19 CFR 146.43)

| 24. APPLICANT FIRM NAME **Southern Motion Inc.** | 25. BY (Signature) | 26. TITLE | 27. DATE |
|---|---|---|---|
| F.T.Z. AGREES TO RECEIVE MERCHANDISE INTO THE ZONE ➡ | 28 FOR THE FTZ OPERATOR (Signature) | 29. TITLE | 30. DATE |

| PERMIT | Permission is hereby granted to transfer the above merchandise into the Zone. | 31. PORT DIRECTOR OF CBP: BY (Signature) **Paperless admission authorized by CBP on** | 32. TITLE **6/14/2021 9:15:00 AM** | 33. DATE |
|---|---|---|---|---|
| PERMIT | The above merchandise has been granted the requested status. | 34. PORT DIRECTOR OF CBP: BY (Signature) | 35. TITLE | 36. DATE |

| PERMIT TO TRANSFER | 37. The goods described herein are authorized to be transferred: [ ] without exception    [ ] except as noted below | | | |
|---|---|---|---|---|
| | 38. CBP OFFICER AT STATION (Signature) | 39. TITLE | 40. STATION | 41. DATE |
| | 42. RECEIVED FOR TRANSFER TO ZONE (Driver's Signature) | 43. CARTMAN | 44. CHL NO. | 45. DATE |

| FTZ OPERATOR'S REPORT OF MERCHANDISE RECEIVED AT ZONE | 46. To the Port Director of CBP: The above merchandise was received at the Zone on the date shown except as noted below: | | |
|---|---|---|---|
| | 47. FOR THE FTZ OPERATOR (Signature) | 48. TITLE | 49. DATE |

CBP Form 214 (02/96)

Saturday, 25 January 2025 09:52 AM

**U.S. DEPARTMENT OF HOMELAND SECURITY**
Bureau of Customs and Border Protection

Exhibit C - FTZ 214 Admissions 8 of 14    _LICATION FOR
FOREIGN-TRADE ZONE ADMISSION
AND/OR STATUS DESIGNATION

CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

| ZONE NO. AND LOCATION (Address) |
| --- |
| FTZ No. 15800G002 |
| Southern Motion Inc. |
| 195 Henry Southern Dr. |
| Pontotoc, MS 38863 |

PORT CODE
**2006**

6. ZONE ADMISSION NO.
**1580G022116000442**

| 15.<br>NO. OF<br>PACKAGES &<br>COUNTRY OF<br>ORIGIN CODE | HARMONIZED CLASSIFICATION & DESCRIPTION OF MERCHANDISE<br>ITEM NUMBER & DESCRIPTION | 18.<br>QUANTITY | 19.<br>GROSS WEIGHT | 20.<br>SEPARATE VALUE &<br>AGGR CHGS. |
| --- | --- | --- | --- | --- |
| CN | PF  8501.31.2000  DC MOTORS, 37.5<X=<74.6W<br>ADDITIONAL HTS: 9903.88.67 | 13,426.000    NO | 19,275.000 | $129,972.825<br>$4,500.00C |

| | |
| --- | --- |
| TOTAL VALUE | $129,972.825 |
| HARBOR MAINTENANCE FEE | $162.466 |
| AGGREGATE CHARGES | $4,500.00C |

| |
| --- |
| CTN# (Partial)FCIU8522233  60.00 PCS  19,275.00KG |

Approved OMB No. 1651-0029 Exp. 03/03/2018

Exhibit C - FTZ 214 Admissions 9 of 14

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**APPLICATION FOR
FOREIGN-TRADE ZONE ADMISSION
AND/OR STATUS DESIGNATION**

19 CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

| 1. ZONE AND LOCATION (Address) |
|---|
| ZONE FTZ No. 15800G002 |
| Southern Motion Inc. |
| 195 Henry Southern Dr. |
| Pontotoc, MS 38863 |

2. PORT CODE
2006

| 3. IMPORTING VESSEL (& FLAG)/OTHER CARRIER | 4. EXPORT DATE | 5. IMPORT DATE | 6. ZONE ADMISSION NO. |
|---|---|---|---|
| MSC LA spezia | 02/02/2021 | 05/21/2021 | 1580G022116000441 |

| 7. U.S. PORT OF UNLADING | 8. FOREIGN PORT OF LADING | 9. BILL OF LADING/AWB NO. | 10. INWARD M'FEST NO |
|---|---|---|---|
| LOS ANGELES, CA | HO CHI MINH/SAIGON, VIETNAM | MEDUV0665806 | |

| 11. INBOND CARRIER | 12. I.T. NO. AND DATE | 13. I.T. FROM (Port) |
|---|---|---|
| | | |

14. STATISTICAL INFORMATION FURNISHED DIRECTLY TO BUREAU OF CENSUS BY APPLICANT?  [X] Yes   [ ] No

| 15. NO. OF PACKAGES AND COUNTRY OF ORIGIN CODE | 16. DESCRIPTION OF MERCHANDISE | 17. HTSUS NO. | 18. QUANTITY (HTSUS) | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|---|
| CTN# (Partial)TGBU5847987 / CAIU7837407 171.00 PCS | | | | | |
| | SEE CONTINUATION SHEET | | | Total Value: | $242,685.700 |
| | | | | Aggregate Charges: | $4,500.00C |
| | | 21. HARBOR MAINTENANCE FEE (19 CFR 24.24)  → | | | $303.357 |

22. I hereby apply for admission of the above merchandise into the Foreign-Trade Zone. I declare to the best of my knowledge and belief that the above merchandise is not prohibited entry into the Foreign-Trade Zone within the meaning of section 3 of the Foreign-Trade Zones Act of 1934, as amended, and section 146.31, Customs Regulations.

23. I hereby apply for the status designation indicated:

[ ] NONPRIVILEGED FOREIGN (19 CFR 146.42)   [X] PRIVILEGED FOREIGN (19 CFR 146.41)   [ ] ZONE RESTRICTED (19 CFR 146.44)   [ ] DOMESTIC(19 CFR 146.43)

| 24. APPLICANT FIRM NAME | 25. BY (Signature) | 26. TITLE | 27. DATE |
|---|---|---|---|
| Southern Motion Inc. | | | |
| F.T.Z. AGREES TO RECEIVE MERCHANDISE INTO THE ZONE  → | 28 FOR THE FTZ OPERATOR (Signature) | 29. TITLE | 30. DATE |

| PERMIT | Permission is hereby granted to transfer the above merchandise into the Zone. | 31. PORT DIRECTOR OF CBP: BY (Signature) Paperless admission authorized by CBP on | 32. TITLE 6/10/2021 9:45:00 AM | 33. DATE |
|---|---|---|---|---|
| PERMIT | The above merchandise has been granted the requested status. | 34. PORT DIRECTOR OF CBP: BY (Signature) | 35. TITLE | 36. DATE |

37. The goods described herein are authorized to be transferred:   [ ] without exception   [ ] except as noted below

| PERMIT TO TRANSFER | 38. CBP OFFICER AT STATION (Signature) | 39. TITLE | 40. STATION | 41. DATE |
|---|---|---|---|---|
| | 42. RECEIVED FOR TRANSFER TO ZONE (Driver's Signature) | 43. CARTMAN | 44. CHL NO. | 45. DATE |

| FTZ OPERATOR'S REPORT OF MERCHANDISE RECEIVED AT ZONE | 46. To the Port Director of CBP: The above merchandise was received at the Zone on the date shown except as noted below: | | |
|---|---|---|---|
| | 47. FOR THE FTZ OPERATOR (Signature) | 48. TITLE | 49. DATE |

CBP Form 214 (02/96)

Saturday, 25 January 2025 09:55 AM

**Exhibit C - FTZ 214 Admissions 10 of 14**

U.S. DEPARTMENT OF HOMELAND SECURITY
Bureau of Customs and Border Protection

APPLICATION FOR

# FOREIGN-TRADE ZONE ADMISSION
## AND/OR STATUS DESIGNATION

CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

FTZ No. 15800G002
Southern Motion Inc.
195 Henry Southern Dr.
Pontotoc, MS 38863

PORT CODE
**2006**

6. ZONE ADMISSION NO.
**1580G022116000441**

| 15. NO. OF PACKAGES & COUNTRY OF ORIGIN CODE | HARMONIZED CLASSIFICATION & DESCRIPTION OF MERCHANDISE ITEM NUMBER & DESCRIPTION | 18. QUANTITY | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|
| CN | PF  8501.31.2000  DC MOTORS, 37.5<X=<74.6W<br>ADDITIONAL HTS: 9903.88.67 | 21,478.000    NO | 37,780.000 | $242,685.700<br>$4,500.00C |

| | |
|---|---|
| TOTAL VALUE | $242,685.700 |
| HARBOR MAINTENANCE FEE | $303.357 |
| AGGREGATE CHARGES | $4,500.00C |

CTN# (Partial)TGBU5847987 / CAIU7837407   171.00 PCS   37,780.00KG

Approved OMB No. 1651-0029 Exp. 00/00/2018

Exhibit C - FTZ 214 Admissions 11 of 14

~~F HOMELAND SECURITY~~
~~s and Border Protection~~

DHS-SPECIFIED LOCAL LOC...

ZONE FTZ No. 15800G002
Southern Motion Inc.
195 Henry Southern Dr.
Pontotoc, MS 38863

# APPLICATION FOR
# FOREIGN-TRADE ZONE ADMISSION
# AND/OR STATUS DESIGNATION

19 CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

2. PORT CODE
**2006**

| 3. IMPORTING VESSEL (& FLAG)/OTHER CARRIER | 4. EXPORT DATE | 5. IMPORT DATE | 6. ZONE ADMISSION NO. |
|---|---|---|---|
| **ONE COMPETENCE** | 05/29/2021 | 07/30/2021 | 1580G022116000480 |

| 7. U.S. PORT OF UNLADING | 8. FOREIGN PORT OF LADING | 9. BILL OF LADING/AWB NO. | 10. INWARD M'FEST NO. |
|---|---|---|---|
| **LOS ANGELES, CA** | ==HO CHI MINH/SAIGON, VIETNAM== | ONEYSGNBE0781900 | |

| 11. INBOND CARRIER | 12. I.T. NO. AND DATE | 13. I.T. FROM (Port) |
|---|---|---|
| | | |

14. STATISTICAL INFORMATION FURNISHED DIRECTLY TO BUREAU OF CENSUS BY APPLICANT?   [X] Yes   [ ] No

| 15. NO. OF PACKAGES AND COUNTRY OF ORIGIN CODE | 16. DESCRIPTION OF MERCHANDISE | 17. HTSUS NO. | 18. QUANTITY (HTSUS) | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|---|
| CTN# (Partial)SEGU5051329 / BEAU5462729 125.00 PCS | | | | | |
| | SEE CONTINUATION SHEET | | | Total Value: | $259,317.189 |
| | | | | Aggregate Charges: | $4,500.00C |
| | 21. HARBOR MAINTENANCE FEE (19 CFR 24.24)    → | | | | $324.146 |

22. I hereby apply for admission of the above merchandise into the Foreign-Trade Zone.  I declare to the best of my knowledge and belief that the above merchandise is not prohibited entry into the Foreign-Trade Zone within the meaning of section 3 of the Foreign-Trade Zones Act of 1934, as amended, and section 146.31, Customs Regulations.

23. I hereby apply for the status designation indicated:

[ ] NONPRIVILEGED FOREIGN (19 CFR 146.42)   [X] PRIVILEGED FOREIGN (19 CFR 146.41)   [ ] ZONE RESTRICTED (19 CFR 146.44)   [ ] DOMESTIC(19 CFR 146.43)

| 24. APPLICANT FIRM NAME | 25. BY (Signature) | 26. TITLE | 27. DATE |
|---|---|---|---|
| **Southern Motion Inc.** | | | |
| F.T.Z. AGREES TO RECEIVE MERCHANDISE INTO THE ZONE   → | 28 FOR THE FTZ OPERATOR (Signature) | 29. TITLE | 30. DATE |

| PERMIT | Permission is hereby granted to transfer the above merchandise into the Zone. | 31. PORT DIRECTOR OF CBP: BY (Signature) **Paperless admission authorized by CBP on** | 32. TITLE 8/4/2021 8:18:00 AM | 33. DATE |
|---|---|---|---|---|
| PERMIT | The above merchandise has been granted the requested status. | 34. PORT DIRECTOR OF CBP: BY (Signature) | 35. TITLE | 36. DATE |

37. The goods described herein are authorized to be transferred:   [ ] without exception   [ ] except as noted below

| PERMIT TO TRANSFER | 38. CBP OFFICER AT STATION (Signature) | 39. TITLE | 40. STATION | 41. DATE |
|---|---|---|---|---|
| | 42. RECEIVED FOR TRANSFER TO ZONE (Driver's Signature) | 43. CARTMAN | 44. CHL NO. | 45. DATE |

| FTZ OPERATOR'S REPORT OF MERCHANDISE RECEIVED AT ZONE | 46. To the Port Director of CBP: The above merchandise was received at the Zone on the date shown except as noted below: | | |
|---|---|---|---|
| | 47. FOR THE FTZ OPERATOR (Signature) | 48. TITLE | 49. DATE |

CBP Form 214 (02/96)

Saturday, 25 January 2025 09:57 AM

U.S. DEPARTMENT OF HOMELAND SECURITY
Bureau of Customs and Border Protection

**Exhibit C - FTZ 214 Admissions 12 of 14**

APPLICATION FOR

## FOREIGN-TRADE ZONE ADMISSION
## AND/OR STATUS DESIGNATION

CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

| ZONE NO. AND LOCATION (Address) |
|---|
| FTZ No. 15800G002<br>Southern Motion Inc.<br>195 Henry Southern Dr.<br>Pontotoc, MS 38863 |

| PORT CODE |
|---|
| **2006** |

| 6. ZONE ADMISSION NO. |
|---|
| **1580G022116000480** |

| 15.<br>NO. OF<br>PACKAGES &<br>COUNTRY OF<br>ORIGIN CODE | HARMONIZED CLASSIFICATION & DESCRIPTION OF MERCHANDISE<br>ITEM NUMBER & DESCRIPTION | 18.<br>QUANTITY | | 19.<br>GROSS WEIGHT | 20.<br>SEPARATE VALUE &<br>AGGR CHGS. |
|---|---|---|---|---|---|
| CN | PF  8501.31.2000  DC MOTORS, 37.5<X=<74.6W<br>ADDITIONAL HTS: 9903.88.67 | 22,020.000 | NO | 36,059.000 | $259,317.189<br>$4,500.00C |

| | |
|---|---|
| TOTAL VALUE | **$259,317.189** |
| HARBOR MAINTENANCE FEE | **$324.146** |
| AGGREGATE CHARGES | **$4,500.00C** |

CTN# (Partial)SEGU5051329 / BEAU5462729   125.00 PCS   36,059.00KG

QAD FTZ Version: 2024.4.100.3

Printed by: SOUTHERNMOTION\abrock

CBP Form 214 (02/96)
Saturday, 25 January 2025 09:57 AM

Approved OMB No. 1651-0029 Exp. 06/30/2015

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

| CENSUS USE ONLY | | |
|---|---|---|

Exhibit C - FTZ 214 Admissions 13 of 14 **APPLICATION FOR FOREIGN-TRADE ZONE ADMISSION AND/OR STATUS DESIGNATION**

1. ZONE NO. AND LOCATION (Address)
ZONE FTZ No. 15800G002
Southern Motion Inc.
195 Henry Southern Dr.
Pontotoc, MS 38863

2. PORT CODE
**2006**

19 CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

| 3. IMPORTING VESSEL (& FLAG)/OTHER CARRIER | 4. EXPORT DATE | 5. IMPORT DATE | 6. ZONE ADMISSION NO. |
|---|---|---|---|
| **CMA CGM CORTE REAL** | 06/17/2021 | 07/30/2021 | **1580G022116000477** |

| 7. U.S. PORT OF UNLADING | 8. FOREIGN PORT OF LADING | 9. BILL OF LADING/AWB NO. | 10. INWARD M'FEST NO. |
|---|---|---|---|
| **LOS ANGELES, CA** | HO CHI MINH/SAIGON, VIETNAM | COSU6301597650 | |

| 11. INBOND CARRIER | 12. I.T. NO. AND DATE | 13. I.T. FROM (Port) |
|---|---|---|

14. STATISTICAL INFORMATION FURNISHED DIRECTLY TO BUREAU OF CENSUS BY APPLICANT?   [X] Yes    [ ] No

| 15. NO. OF PACKAGES AND COUNTRY OF ORIGIN CODE | 16. DESCRIPTION OF MERCHANDISE | 17. HTSUS NO. | 18. QUANTITY (HTSUS) | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|---|
| CTN# (Partial)RFCU4021178 64.00 PKG | SEE CONTINUATION SHEET | | | | |
| | | | Total Value: | | $131,788.800 |
| | | | Aggregate Charges: | | $4,500.00C |
| | 21. HARBOR MAINTENANCE FEE (19 CFR 24.24) ➡ | | | | $164.736 |

22. I hereby apply for admission of the above merchandise into the Foreign-Trade Zone. I declare to the best of my knowledge and belief that the above merchandise is not prohibited entry into the Foreign-Trade Zone within the meaning of section 3 of the Foreign-Trade Zones Act of 1934, as amended, and section 146.31, Customs Regulations.

23. I hereby apply for the status designation indicated:

| [ ] NONPRIVILEGED FOREIGN (19 CFR 146.42) | [X] PRIVILEGED FOREIGN (19 CFR 146.41) | [ ] ZONE RESTRICTED (19 CFR 146.44) | [ ] DOMESTIC(19 CFR 146.43) |
|---|---|---|---|

| 24. APPLICANT FIRM NAME | 25. BY (Signature) | 26. TITLE | 27. DATE |
|---|---|---|---|
| **Southern Motion Inc.** | | | |

| F.T.Z. AGREES TO RECEIVE MERCHANDISE INTO THE ZONE ➡ | 28 FOR THE FTZ OPERATOR (Signature) | 29. TITLE | 30. DATE |
|---|---|---|---|

| PERMIT | Permission is hereby granted to transfer the above merchandise into the Zone. | 31. PORT DIRECTOR OF CBP: BY (Signature) **Paperless admission authorized by CBP on** | 32. TITLE 8/6/2021 8:12:00 AM | 33. DATE |
|---|---|---|---|---|

| PERMIT | The above merchandise has been granted the requested status. | 34. PORT DIRECTOR OF CBP: BY (Signature) | 35. TITLE | 36. DATE |
|---|---|---|---|---|

37. The goods described herein are authorized to be transferred:    [ ] without exception    [ ] except as noted below

| PERMIT TO TRANSFER | 38. CBP OFFICER AT STATION (Signature) | 39. TITLE | 40. STATION | 41. DATE |
|---|---|---|---|---|
| | 42. RECEIVED FOR TRANSFER TO ZONE (Driver's Signature) | 43. CARTMAN | 44. CHL NO. | 45. DATE |

| FTZ OPERATOR'S REPORT OF MERCHANDISE RECEIVED AT ZONE | 46. To the Port Director of CBP: The above merchandise was received at the Zone on the date shown except as noted below: | | |
|---|---|---|---|
| | 47. FOR THE FTZ OPERATOR (Signature) | 48. TITLE | 49. DATE |

CBP Form 214 (02/96)

Saturday, 25 January 2025 10:00 AM

U.S. DEPARTMENT OF HOMELAND SECURITY
Bureau of Customs and Border Protection

Exhibit C - FTZ 214 Admissions 14 of 14

## APPLICATION FOR
## FOREIGN-TRADE ZONE ADMISSION
## AND/OR STATUS DESIGNATION

CFR 146.22, 146.32, 146.35-146.37, 146.39-146.41, 146.44, 146.53, 146.66

FTZ No. 15800G002
Southern Motion Inc.
195 Henry Southern Dr.
Pontotoc, MS 38863

PORT CODE
**2006**

6. ZONE ADMISSION NO.
**1580G022116000477**

| 15. NO. OF PACKAGES & COUNTRY OF ORIGIN CODE | HARMONIZED CLASSIFICATION & DESCRIPTION OF MERCHANDISE ITEM NUMBER & DESCRIPTION | 18. QUANTITY | 19. GROSS WEIGHT | 20. SEPARATE VALUE & AGGR CHGS. |
|---|---|---|---|---|
| CN | PF  8501.31.2000  DC MOTORS, 37.5<X=<74.6W<br>ADDITIONAL HTS: 9903.88.67 | 18,432.000   NO | 19,520.000 | $131,788.800<br>$4,500.00C |
| | | | TOTAL VALUE | $131,788.800 |
| | | | HARBOR MAINTENANCE FEE | $164.736 |
| | | | AGGREGATE CHARGES | $4,500.00C |

CTN# (Partial)RFCU4021178   64.00 PKG   19,520.00KG

**Exhibit D - Proforma Invoice Report 1 of 10**

## Import Proforma Invoice Report
**Southern Motion Inc. 1580G02**

| Internal Reference Number : | WI20211011 |
| 3461 Entry Number | ARV-5102543-0 |

| Entry Date : | 10/11/2021 |
| Merchandise Processing Fee : | 0.3464% |

## Manufactured

| HTSUS Code | Description | | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|---|
| 5515.12.0090 | FAB,PLY,W/MMDE FLM:OTHER | Total | | 40.000 LY | 50.168 M2 |

| | Secondary UoM HTSUS Quantity |
|---|---|
| Total | 40.000 KG |

### Privileged Foreign

#### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 40.000 | $146.000 |

#### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For CNCULFAB5399SHA | Total Value For CNCULFAB5399SHA |
|---|---|---|---|
| CNCULFAB5399SHA | Culp, Inc | 40.000 | $146.000 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 03/30/2020 | 20-135-09 | 135-09 Kipling Smoke1 | 3.650 | 40.000 | $146.000 |

| | | |
|---|---|---|
| Total Value For CNCULFAB5399SHA | | $146.000 |
| Total Value For CN (CHINA(MAINLAND)) | | $146.000 |
| **Total Foreign Value:** | | **$146.000** |
| **Total Value for 5515.12.0090:** | | **$146.000** |
| **Country of Origin with the Highest Value for 5515.12.0090:** | | CN (CHINA(MAINLAND)) |

| HTSUS Code | Description | | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|---|
| 6005.39.0080 | WARP KNIT FABS,SYN FIB,OTH | Total | | 2,236.000 LY | 2,804.371 KG |

| | Secondary UoM HTSUS Quantity |
|---|---|
| Total | 2,236.000 |

### Privileged Foreign

#### Country of Origin Summary

**Exhibit D - Proforma Invoice Report 2 of 10**

| Country of Origin | Country Name | | Total Quantity For CN | Total Value For CN |
|---|---|---|---|---|
| CN | CHINA(MAINLAND) | | 2,236.000 | $8,224.490 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | | Total Quantity For CNCULFAB5399SHA | Total Value For CNCULFAB5399SHA |
|---|---|---|---|---|
| CNCULFAB5399SHA | CULP FABRIC | | 2,140.000 | $7,883.690 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 06/01/2021 | 20-139-14 | 139-14 Pinnacle Ink1 | 2.710 | 14.000 | $37.940 |
| 09/09/2021 | 20-139-21 | 139-21 Pinnacle Lead1 | 2.710 | 247.000 | $669.370 |
| 09/09/2021 | 20-299-04 | 299-04 Bombshell Granite1 | 3.820 | 347.000 | $1,325.540 |
| 08/25/2021 | 20-299-09 | 299-09 Bombshell Slate1 | 3.820 | 481.000 | $1,837.420 |
| 07/30/2021 | 20-299-14 | 299-14 Bombshell Ink1 | 3.820 | 40.290 | $153.908 |
| 09/28/2021 | 20-299-14 | 299-14 Bombshell Ink1 | 3.820 | 39.710 | $151.692 |
| 09/28/2021 | 20-299-15 | 299-15 Bombshell Stucco1 | 3.670 | 7.200 | $26.424 |
| 07/30/2021 | 20-299-15 | 299-15 Bombshell Stucco1 | 3.820 | 2.800 | $10.696 |
| 08/25/2021 | 20-299-21 | 299-21 Bombshell Mocha1 | 3.820 | 777.850 | $2,971.387 |
| 09/06/2021 | 20-299-21 | 299-21 Bombshell Mocha1 | 3.740 | 4.000 | $14.960 |
| 09/28/2021 | 20-299-21 | 299-21 Bombshell Mocha1 | 3.820 | 179.150 | $684.353 |

| | | | Total Value For CNCULFAB5399SHA | $7,883.690 |
|---|---|---|---|---|

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | | Total Quantity For CNMORSHA3803SHA | Total Value For CNMORSHA3803SHA |
|---|---|---|---|---|
| CNMORSHA3803SHA | Morgan Fabrics Corp. | | 96.000 | $340.800 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 08/25/2021 | 20-265-04 | 265-04 Tweed Graphite1 | 3.550 | 51.000 | $181.050 |
| 09/10/2021 | 20-265-22 | 265-22 Tweed Coffee1 | 3.550 | 16.000 | $56.800 |
| 07/28/2021 | 20-265-60 | D265-60 Tweed Indigo1 | 3.550 | 29.000 | $102.950 |

| | Total Value For CNMORSHA3803SHA | $340.800 |
|---|---|---|
| | Total Value For CN (CHINA(MAINLAND)) | $8,224.490 |
| | **Total Foreign Value:** | **$8,224.490** |
| | **Total Value for 6005.39.0080:** | **$8,224.490** |
| | **Country of Origin with the Highest Value for 6005.39.0080:** | **CN (CHINA(MAINLAND))** |

| HTSUS Code | Description | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|
| 8501.31.2000 | DC MOTORS, 37.5<X=<74,6W | **Total** | 12,688.000 EA | 12,688.000 NO |

**Exhibit D - Proforma Invoice Report 3 of 10**

| | Secondary UoM HTSUS Quantity |
|---|---|
| Total | 12,688.000 |

## Privileged Foreign

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 12,688.000 | $118,700.325 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For CNKAIELE4CHA | Total Value For CNKAIELE4CHA |
|---|---|---|---|
| CNKAIELE4CHA | KAIDI ELECTRICAL CO LTD | 12,688.000 | $118,700.325 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 08/03/2021 | 37-1000 | KAIDI MOTOR KDPT007-151 | 10.300 | 2,257.000 | $23,247.100 |
| 08/03/2021 | 37-1000 | KAIDI MOTOR KDPT007-151 | 10.980 | 4.000 | $43.920 |
| 08/05/2021 | 37-1000 | KAIDI MOTOR KDPT007-151 | 10.300 | 2,302.000 | $23,710.600 |
| 08/03/2021 | 37-10013 | Hi Leg Motor, KDYJT0131 | 13.750 | 201.000 | $2,763.750 |
| 06/11/2021 | 37-10023 | Evolution Gold Motor1 | 13.750 | 717.000 | $9,858.750 |
| 07/05/2021 | 37-10023 | Evolution Gold Motor1 | 13.750 | 5.000 | $68.750 |
| 07/21/2021 | 37-10023 | Evolution Gold Motor1 | 13.750 | 1.000 | $13.750 |
| 08/03/2021 | 37-10023 | Evolution Gold Motor1 | 15.540 | 41.000 | $637.140 |
| 08/03/2021 | 37-10025 | Zero Gravity Secondary Motor1 | 15.000 | 176.000 | $2,640.000 |
| 06/11/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 14.733 | 287.000 | $4,228.457 |
| 06/21/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 13.660 | 1.000 | $13.660 |
| 06/22/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 13.620 | 2.000 | $27.240 |
| 07/05/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 13.560 | 4.000 | $54.240 |
| 07/05/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 13.620 | 9.000 | $122.580 |
| 07/05/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 13.660 | 5.000 | $68.300 |
| 07/05/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 13.620 | 11.000 | $149.820 |
| 07/12/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 13.419 | 402.000 | $5,394.317 |
| 08/03/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 7.150 | 2,766.000 | $19,776.900 |
| 08/05/2021 | 37-1008 | Headrest Motor1 | 7.150 | 2,847.000 | $20,356.050 |
| 08/09/2021 | 37-1008 | Headrest Motor1 | 8.500 | 650.000 | $5,525.000 |
| 04/19/2021 | 37-10081 | Headrest Motor Extended Stroke1 | | | |

| | |
|---|---|
| Total Value For CNKAIELE4CHA | $118,700.325 |
| Total Value For CN (CHINA(MAINLAND)) | $118,700.325 |
| Total Foreign Value: | $118,700.325 |
| Total Value for 8501.31.2000: | $118,700.325 |
| Country of Origin with the Highest Value for 8501.31.2000: | CN (CHINA(MAINLAND)) |

**Exhibit D - Proforma Invoice Report 4 of 10**

| HTSUS Code | Description | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|
| 9401.61.4011 | OTH UPHLST WD CHAIR,OTH HS | Total | 910.000 EA | 910.000 NO |

| | Secondary UoM HTSUS Quantity |
|---|---|
| Total | 910.000 |

## Non-Privileged Foreign

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 83.000 | $1,141.250 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For USFTZ158GSO | Total Value For USFTZ158GSO |
|---|---|---|---|
| USFTZ158GSO | Southern Motion | 83.000 | $1,141.250 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 09/17/2021 | 37-10013 | Hi Leg Motor, KDYJT0131 | 13.750 | 83.000 | $1,141.250 |
| | | | Total Value For USFTZ158GSO | | $1,141.250 |
| | | | Total Value For CN (CHINA(MAINLAND)) | | $1,141.250 |
| | | | Total Foreign Value: | | $1,141.250 |

## Foreign Duty Paid

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 732.000 | $5,350.520 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For USFTZ158GSO | Total Value For USFTZ158GSO |
|---|---|---|---|
| USFTZ158GSO | Southern Motion | 677.000 | $4,580.440 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 07/16/2021 | 37-10018 | Press Back Motor KDYJT011-191 | 18.360 | 7.000 | $128.520 |
| 03/23/2021 | 37-10022 | Low Leg Motor1 | 15.780 | 16.000 | $252.480 |
| 03/17/2021 | 37-10024 | Zero Gravity Primary Motor1 | 13.750 | 124.000 | $1,705.000 |
| 08/30/2021 | 37-1005 | KAIDI 2-BUTTON HANDSET1 | 2.520 | 422.000 | $1,063.440 |
| 01/06/2021 | 37-1007S | Kaidi Power Swivel Motor1 | 13.250 | 108.000 | $1,431.000 |
| | | | Total Value For USFTZ158GSO | | $4,580.440 |

### Manufacturer Summary

Printed by:

**Exhibit D - Proforma Invoice Report 5 of 10**

| Manufacturer Code | Manufacturer Name | | | | Total Quantity For USSOUMOT298PON | Total Value For USSOUMOT298PON |
|---|---|---|---|---|---|---|
| USSOUMOT298PON | Southern Motion Inc. | | | | 55.000 | $770.080 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 07/16/2021 | 37-10018 | Press Back Motor KDYJT011-191 | 18.360 | 3.000 | $55.080 |
| 03/17/2021 | 37-10024 | Zero Gravity Primary Motor1 | 13.750 | 52.000 | $715.000 |

| | Total Value For USSOUMOT298PON | |
|---|---|---|
| | | $770.080 |

| | Total Value For CN (CHINA(MAINLAND)) | |
|---|---|---|
| | | $5,350.520 |

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For HK | Total Value For HK |
|---|---|---|---|
| HK | HONG KONG | 269.000 | $3,362.500 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | | Total Quantity For USFTZ158GSO | Total Value For USFTZ158GSO |
|---|---|---|---|---|
| USFTZ158GSO | Southern Motion | | 5.000 | $62.500 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 07/14/2021 | 37-1000L | Limoss Zero Wall Motor1 | 12.500 | 5.000 | $62.500 |

| | Total Value For USFTZ158GSO | |
|---|---|---|
| | | $62.500 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For USSOUMOT298PON | Total Value For USSOUMOT298PON |
|---|---|---|---|
| USSOUMOT298PON | Southern Motion Inc. | 264.000 | $3,300.000 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 07/14/2021 | 37-1000L | Limoss Zero Wall Motor1 | 12.500 | 264.000 | $3,300.000 |

| | Total Value For USSOUMOT298PON | |
|---|---|---|
| | | $3,300.000 |

| | Total Value For HK (HONG KONG) | |
|---|---|---|
| | | $3,362.500 |

| | **Total Domestic Value:** | |
|---|---|---|
| | | **$8,713.020** |

| | **Total Value for 9401.61.4011:** | |
|---|---|---|
| | | **$9,854.270** |

| | **Country of Origin with the Highest Value for 9401.61.4011:** | |
|---|---|---|
| | | CN (CHINA(MAINLAND)) |

| HTSUS Code | Description | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|
| 9401.90.5021 | SEAT PARTS OF TEXT MATERIA | Total | 315.000 LY | 315.000 NO |

| | | Secondary UoM HTSUS Quantity |
|---|---|---|
| | Total | 315.000 |

## Non-Privileged Foreign

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 878.370 | $3,504.844 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For USFTZ158GSO | Total Value For USFTZ158GSO |
|---|---|---|---|
| USFTZ158GSO | Southern Motion | 878.370 | $3,504.844 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 03/11/2021 | 20-200-04 | 200-04 Nubuck Cobblestone1 | 4.050 | 1.870 | $7.574 |
| 03/09/2021 | 20-208-09 | 208-09 Vortex Granite1 | 2.980 | 21.000 | $62.580 |
| 03/09/2021 | 20-208-14 | 208-14 Vortex Shadow1 | 2.980 | 0.500 | $1.490 |
| 06/28/2021 | 20-242-14 | 242-14 Pasadena Granite1 | 3.880 | 129.000 | $500.520 |
| 07/30/2021 | 20-242-17 | 242-17 Pasadena Tanner1 | 4.040 | 143.000 | $577.720 |
| 08/25/2021 | 20-242-21 | 242-21 Pasadena Elk1 | 4.040 | 525.290 | $2,122.172 |
| 09/07/2021 | 20-242-21 | 242-21 Pasadena Elk1 | 3.950 | 4.000 | $15.800 |
| 09/09/2021 | 20-242-21 | 242-21 Pasadena Elk1 | 4.040 | 53.710 | $216.988 |

| | | |
|---|---|---|
| Total Value For USFTZ158GSO | | $3,504.844 |
| Total Value For CN (CHINA(MAINLAND)) | | $3,504.844 |
| **Total Foreign Value:** | | **$3,504.844** |

## Foreign Duty Paid

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 8,254.630 | $27,357.223 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For USFTZ158GSO | Total Value For USFTZ158GSO |
|---|---|---|---|
| USFTZ158GSO | Southern Motion | 8,254.630 | $27,357.223 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 07/12/2021 | 20-152-14 | 152-14 Pebble Beach Charcoal1 | 3.070 | 107.000 | $328.490 |
| 06/03/2021 | 20-152-15 | 152-15 Pebble Beach Coconut1 | 3.070 | 438.340 | $1,345.704 |
| 06/07/2021 | 20-152-15 | 152-15 Pebble Beach Coconut1 | 3.070 | 348.660 | $1,070.386 |
| 07/12/2021 | 20-152-21 | 152-21 Pebble Beach Cocoa1 | 3.070 | 128.500 | $394.495 |
| 06/08/2021 | 20-152-22 | 152-22 Pebble Beach Coffee1 | 3.070 | 120.450 | $369.782 |
| 06/29/2021 | 20-152-22 | 152-22 Pebble Beach Coffee1 | 3.070 | 96.550 | $296.409 |
| 08/17/2021 | 20-186-14 | 186-14 Passion Slate1 | 3.200 | 1,277.550 | $4,088.160 |

**Exhibit D - Proforma Invoice Report 7 of 10**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2021 | 20-186-14 | 186-14 Passion Slate 1 | 3.200 | 866.950 | $2,774.240 |
| 07/27/2021 | 20-186-16 | 186-16 Passion Vintage 1 | 3.030 | 1,508.330 | $4,570.240 |
| 08/17/2021 | 20-186-16 | 186-16 Passion Vintage 1 | 3.200 | 1,856.170 | $5,939.744 |
| 07/23/2021 | 20-186-17 | 186-17 Passion Hickory 1 | 3.200 | 206.500 | $660.800 |
| 09/01/2021 | 20-186-18 | 186-18 Passion Taupe 1 | 3.200 | 387.250 | $1,239.200 |
| 05/04/2021 | 20-200-04 | 200-04 Nubuck Cobblestone 1 | 4.050 | 69.130 | $279.977 |
| 05/12/2021 | 20-200-21 | 200-21 Nubuck Brindle 1 | 4.050 | 141.000 | $571.050 |
| 04/22/2021 | 20-200-23 | 200-23 Nubuck Saddle 1 | 4.050 | 77.000 | $311.850 |
| 03/02/2021 | 20-230-14 | 230-14 Red Rock Slate 1 | 4.990 | 7.000 | $34.930 |
| 03/10/2021 | 20-230-14 | 230-14 Red Rock Slate 1 | 4.990 | 240.000 | $1,197.600 |
| 07/27/2021 | 20-230-15 | 230-15 Red Rock Pebble 1 | 4.990 | 116.500 | $581.335 |
| 05/04/2021 | 20-230-17 | 230-17 Red Rock Rawhide 1 | 4.990 | 46.000 | $229.540 |
| 01/21/2021 | 20-230-22 | 230-22 Red Rock Hickory 1 | 4.990 | 91.250 | $455.338 |
| 01/21/2021 | 20-230-60 | 230-60 Red Rock Navy 1 | 4.990 | 122.000 | $608.780 |
| 07/12/2021 | 20-240-14 | 240-14 Empire Charcoal 1 | 3.670 | 2.500 | $9.175 |

| | |
|---|---|
| Total Value For USFTZ158GSO | $27,357.223 |
| Total Value For CN (CHINA(MAINLAND)) | $27,357.223 |
| **Total Domestic Value:** | **$27,357.223** |
| Total Value for 9401.90.5021: | $30,862.066 |
| Country of Origin with the Highest Value for 9401.90.5021: | CN (CHINA(MAINLAND)) |

## Non-Manufactured

| HTSUS Code | Description | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|
| 5903.20.2500 | FAB,TEXT,IMP,ETC.,W/PU,M/M | Total | 84.000 LY | 105.352 M2 |

| | | Secondary UoM HTSUS Quantity |
|---|---|---|
| | Total | 38.102 KG |

## Foreign Duty Paid

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 84.000 | $419.160 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For CNHAIIMA1304HAI | Total Value For CNHAIIMA1304HAI |
|---|---|---|---|
| CNHAIIMA1304HAI | Haining Imagine Trading Co., LTD | 84.000 | $419.160 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|

| 03/02/2021 | 20-230-14 | 230-14 Red Rock Slate1 | 4.990 | 25.370 | $126.596 |
| 03/10/2021 | 20-230-14 | 230-14 Red Rock Slate1 | 4.990 | 54.630 | $272.604 |
| 07/27/2021 | 20-230-15 | 230-15 Red Rock Pebble1 | 4.990 | 4.000 | $19.960 |

| | |
|---|---|
| Total Value For CNHAIIMA1304HAI | $419.160 |
| Total Value For CN (CHINA(MAINLAND)) | $419.160 |
| Total Domestic Value: | $419.160 |
| Total Value for 5903.20.2500: | $419.160 |
| Country of Origin with the Highest Value for 5903.20.2500: | CN (CHINA(MAINLAND)) |

| HTSUS Code | Description | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|
| 6001.22.0000 | FABRIC(LOOPED PL) MAN-MADE | Total | 21.000 LY | 26.338 M2 |

| | Secondary UoM HTSUS Quantity |
|---|---|
| Total | 9.525 KG |

## Foreign Duty Paid

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 21.000 | $66.940 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For CNACADES73ZHE | Total Value For CNACADES73ZHE |
|---|---|---|---|
| CNACADES73ZHE | TONGXIANG LONGXIANG TRADING CO., LTD | 21.000 | $66.940 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 07/12/2021 | 20-152-21 | 152-21 Pebble Beach Cocoa1 | 3.070 | 2.000 | $6.140 |
| 09/01/2021 | 20-186-14 | 186-14 Passion Slate1 | 3.200 | 13.000 | $41.600 |
| 08/17/2021 | 20-186-16 | 186-16 Passion Vintage1 | 3.200 | 6.000 | $19.200 |

| | |
|---|---|
| Total Value For CNACADES73ZHE | $66.940 |
| Total Value For CN (CHINA(MAINLAND)) | $66.940 |
| Total Domestic Value: | $66.940 |
| Total Value for 6001.22.0000: | $66.940 |
| Country of Origin with the Highest Value for 6001.22.0000: | CN (CHINA(MAINLAND)) |

| HTSUS Code | Description | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|
| 6005.39.0080 | WARP KNIT FABS,SYN FIB,OTH | Total | 13.000 LY | 16.304 KG |

**Exhibit D - Proforma Invoice Report 9 of 10**

| | Secondary UoM HTSUS Quantity |
|---|---|
| Total | 13.000 |

## Privileged Foreign

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 13.000 | $49.660 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For CNCULFAB5399SHA | Total Value For CNCULFAB5399SHA |
|---|---|---|---|
| CNCULFAB5399SHA | Culp, Inc | 13.000 | $49.660 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 09/09/2021 | 20-299-04 | 299-04 Bombshell Granite1 | 3.820 | 5.000 | $19.100 |
| 07/30/2021 | 20-299-14 | 299-14 Bombshell Ink1 | 3.820 | 5.000 | $19.100 |
| 09/28/2021 | 20-299-21 | 299-21 Bombshell Mocha1 | 3.820 | 3.000 | $11.460 |

| | |
|---|---|
| Total Value For CNCULFAB5399SHA | $49.660 |
| Total Value For CN (CHINA(MAINLAND)) | $49.660 |
| Total Foreign Value: | **$49.660** |
| Total Value for 6005.39.0080: | **$49.660** |
| Country of Origin with the Highest Value for 6005.39.0080: | CN (CHINA(MAINLAND)) |

| HTSUS Code | Description | | Company Quantity | Primary UoM HTSUS Quantity |
|---|---|---|---|---|
| 8501.31.2000 | DC MOTORS, 37.5<X=<74.6W | Total | 174.000 EA | 174.000 NO |

| | Secondary UoM HTSUS Quantity |
|---|---|
| Total | 174.000 |

## Privileged Foreign

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 170.000 | $1,975.546 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For CNKAIELE4CHA | Total Value For CNKAIELE4CHA |
|---|---|---|---|
| CNKAIELE4CHA | KAIDI ELECTRICAL CO LTD | 170.000 | $1,975.546 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 08/05/2021 | 37-1000 | KAIDI MOTOR KDPT007-151 | 10.300 | 98.000 | $1,009.400 |
| 08/03/2021 | 37-1007 | KAIDI ROCKER MOTOR1 | 13.419 | 72.000 | $966.146 |

Printed by:

Tuesday, 14 March 2023 3:36 PM

**Exhibit D - Proforma Invoice Report 10 of 10**

| | |
|---|---|
| Total Value For CNKAIELE4CHA | $1,975.546 |
| Total Value For CN (CHINA(MAINLAND)) | $1,975.546 |
| **Total Foreign Value:** | **$1,975.546** |

## Foreign Duty Paid

### Country of Origin Summary

| Country of Origin | Country Name | Total Quantity For CN | Total Value For CN |
|---|---|---|---|
| CN | CHINA(MAINLAND) | 4.000 | $55.000 |

### Manufacturer Summary

| Manufacturer Code | Manufacturer Name | Total Quantity For CNKAIELE4CHA | Total Value For CNKAIELE4CHA |
|---|---|---|---|
| CNKAIELE4CHA | KAIDI ELECTRICAL CO LTD | 4.000 | $55.000 |

| Admission Date | Item Number | Item Description | Actual Unit Cost | Quantity | Value |
|---|---|---|---|---|---|
| 03/17/2021 | 37-10024 | Zero Gravity Primary Motor1 | 13.750 | 4.000 | $55.000 |

| | |
|---|---|
| Total Value For CNKAIELE4CHA | $55.000 |
| Total Value For CN (CHINA(MAINLAND)) | $55.000 |
| **Total Domestic Value:** | **$55.000** |
| **Total Value for 8501.31.2000:** | **$2,030.546** |
| Country of Origin with the Highest Value for 8501.31.2000: | CN (CHINA(MAINLAND)) |
| **Total Value for this Proforma Invoice:** | **$170,353.457** |

Exhibit E - Manufacturing Process and COO of Components 003



KAIDI ELECTRICAL VIETNAM COMPANY LIMITED.

Factory C2A and C3A, Plot A_17A12 and Plot A_18A16, Bau Bang industrial park, Lai Hung ward, Bau Bang District, Binh Duong province, Vietn

| No. | Process in China | Description | time at each process （second） | Remark |
|---|---|---|---|---|
| | **Production in Changzhou Kaidi （China factory）** | | | |
| 1 | produce tube assembly | slicing | 12 | These parts are made in Kaidi China factory. |
| 2 | produce plastic cap | injection modling | 9.47 | |
| 3 | produce end cover | die stamping | 2.4 | |
| 4 | produce iron core | die stamping | 7.2 | |
| 5 | produce insulation plates | injection modling | 3.27 | |
| 6 | produce worm | CNC lathe | 36 | |

| No. | Process in Vietnam | Description | time at each process （second） | Remark |
|---|---|---|---|---|
| | **Production in KAIDI ELECTRICAL VIETNAM （Vietnam factory）** | | | |
| 0 | before assembly,prepare rotors | Produce rotors in Vietnam factory | 143.4 | these parts are all made in Kaidi Vietnam factory. |
| 1 | assemble the stator | to put the rotor to stator | 7.5 | |
| 2 | assemble the end cap | assemble end cap | 11.6 | |
| 3 | assemble the screw into the motor | to fix the stator in motor housing with screw | 12.5 | |
| 4 | assemble the screwing | to lock the end cap | 8.2 | |
| 5 | ageing of motor | motor aged | 17.5 | |
| 6 | testing the motor | to test the motor performance | 16.5 | |
| 7 | assemble holes with plastic cover | assemble the motor to plastic cover | 11.7 | |
| 8 | assemble connecting wires | assemble motor wires | 9.8 | |
| 9 | assemble profile | assemble profile with motor | 12.5 | |
| 10 | loading testing | loading testing of linear actuator,confirm the push power and self lock power | 35.7 | |
| 11 | testing the appearance | check appearance ,make sure the appearance is neat and tidy | 18.5 | |
| 12 | packing | pack | 17.5 | |

XU LEI

Exhibit F - 7501 for CIT Entry 1 OF 5



# DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

## ENTRY SUMMARY

| | | | |
|---|---|---|---|
| 1586002 | MULTI | C/N | 10/11/2021 |
| 1586002 | MULTI | | |

| 21 Location of Goods/G.O. Number | 22 Consignee Number | 23 Importer Number | 24 Reference Number |
|---|---|---|---|
| P504/SOUTHERN MOTION, INC. | 84-087821800 | 84-087821800 | |

25 Ultimate Consignee Name (Last, First, M.I.)
SOUTHERN MOTION INC
195 HENRY SOUTHERN DR

26 Importer of Record Name (Last, First, M.I.) and Address
SOUTHERN MOTION INC
195 HENRY SOUTHERN DR

City PONTOTOC   State MS   ZIP 38863

City PONTOTOC

| 27 | 28 | 29 A.HTSUS Number B.ADA/CVD Number | 30 | 31 Net Quantity in HTSUS Units | 32 A.Entered Value B.CHGS C.Relationship | 33 A.HTSUS Rate B.ADA/CVD Rate C.IRC Rate D.Visa Number | 34 Duty and I.R. Tax Dollars Cents |
|---|---|---|---|---|---|---|---|
| | | I.T. DATE  I.T. NO.  MASTER BILL/AWB  HOUSE BILL | 1586002 | | SUBHOUSE BILL | BILL QTY  15861 M2 | |
| 001 | | Invoice Number  001/101121  ARTICLE OF CHINA US NTE 20[F]  9903.88.03          37 KG | | N | | 25% | 46.50 |
| | | O.CN CAT 629  MID CNCULFA38399SHA  FAB.PLY.WRLMDE PLM/OTHER  5515.12.0090          50 M2          16 KG | | C/I  0  185 | | 12% | 22.32 |
| | | 499 MERCHANDISE PROCESSING FEE (MPF)  056 COTTON FEE | | | | 0.3464%  0.132609d/KG | 0.64  0.02 |

| Other Fee Summary (for Block 39) | 35 Total Entered Value | CBP USE ONLY | TOTALS |
|---|---|---|---|
| | $170,353.00 | A.CODE   B.Ascertained Duty | 37 Duty  46488.91 |
| | Total Other Fees  $542.00 | REASON CODE   C.Ascertained Tax | 0.00 |
| | | D.Ascertained Other | 542.00 |
| | | E.Ascertained Total | 47,030.91 |

38 DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT

41 DECLARANT NAME (LAST, FIRST, M.I.)   TITLE   SIGNATURE
ASCENT GLOBAL LOG... ATTY-IN-FACT
Candace Gower

42 Broker/Filer Information Name (Last, First, M.I.) and Phone Number
ASCENT GLOBAL LOGIST CS, LLC DBA ASCENT GLOBAL LOGISTICS
2424 W KINGSLEY ST STE C, SPRINGFIELD MO 65807
PHONE +11786209893 FAX +11786209613

43 Broker/Importer File Number
B2479672121

Exhibit F - 7501 for CIT Entry  2 OF 5



DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

ENTRY SUMMARY CONTINUATION SHEET

| | 29 | | | | | Duty | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 002 | ARTICLE OF CHINA,US NTE 20(F) | | | 0 | 25% | | 12.00 |
| | 9903.88.03 | | 6 KG | C1 | | | |
| O,CN | CAT 222 | | | | | | |
| | MID CNCULFAB5399SHA | | | | | | |
| | WARP KNIT FABS,SYN FIB,OTHER | | | 48 | 10% | | 4.80 |
| | 6005.39.0080 | | 18 KG | | 0.3464% | | 0.17 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | 0.126715c/KG | | 0.02 |
| | 056 COTTON FEE | | | | | | |
| 003 | ARTICLE OF CHINA US NTE 20(F) | | | 0 | 25% | | 213.00 |
| | 9903.88.03 | | 109 KG | C1 | | | |
| O,CN | CAT 222 | | | | | | |
| | MID CNCULFAB5399SHA | | | | | | |
| | WARP KNIT FABS,SYN FIB,OTHER | | | 852 | 10% | | 85.20 |
| | 6005.39.0080 | | 310 KG | | 0.3464% | | 2.95 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | 0.126715c/KG | | 0.39 |
| | 056 COTTON FEE | | | | | | |
| 004 | ARTICLE OF CHINA,US NTE 20(F) | | | 0 | 25% | | 57.75 |
| | 9903.88.03 | | 25 KG | C1 | | | |
| O,CN | CAT 222 | | | | | | |
| | MID CNMORSHAG903SHA | | | | | | |
| | WARP KNIT FABS,SYN FIB,OTHER | | | 231 | 10% | | 23.10 |
| | 6005.39.0080 | | 64 KG | | 0.3464% | | 0.80 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | 0.126715c/KG | | 0.08 |
| | 056 COTTON FEE | | | | | | |
| 005 | ARTICLE OF CHINA,US NTE 20(F) | | | 0 | 25% | | 67.00 |
| | 9903.88.03 | | 2 KG | C1 | | | |
| O,CN | CAT 222 | | | | | | |
| | MID CNCULFAB5399SHA | | | | | | |
| | WARP KNIT FABS,SYN FIB,OTHER | | | 268 | 10% | | 26.80 |
| | 6005.39.0080 | | 69 KG | | 0.3464% | | 0.93 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | 0.126715c/KG | | 0.09 |
| | 056 COTTON FEE | | | | | | |
| 006 | ARTICLE OF CHINA,US NTE 20(F) | | | 0 | 25% | | 1,531.25 |
| | 9903.88.03 | | 55 KG | C1 | | | |
| O,CN | CAT 222 | | | | | | |
| | MID CNCULFAB5399SHA | | | | | | |
| | WARP KNIT FABS,SYN FIB,OTHER | | | 6,125 | 10% | | 612.50 |
| | 6005.39.0080 | | 1579 KG | | 0.3464% | | 21.22 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | 0.126715c/KG | | 2.00 |
| | 056 COTTON FEE | | | | | | |
| 007 | ARTICLE OF CHINA,US NTE 20(F) | | | 0 | 25% | | 270.00 |
| | 9903.88.03 | | 10 KG | C1 | | | |
| O,CN | CAT 222 | | | | | | |
| | MID CNCULFAB5399SHA | | | | | | |
| | WARP KNIT FABS,SYN FIB,OTHER | | | 1,080 | 10% | | 108.00 |
| | 6005.39.0080 | | 278 KG | | 0.3464% | | 3.74 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | | | |

Exhibit F - 7501 for CIT Entry 3 OF 5



DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

## ENTRY SUMMARY CONTINUATION SHEET

| 1. Filer Code/Entry Number | | | | | | |
|---|---|---|---|---|---|---|
| ARV-5102543-0 | | | | | | |
| 27 | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax |
| Line No. | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Gross Weight B. Manifest Qty | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars / Cents |
| | 056 COTTON FEE | | | | 0.126715c/KG | 0.35 |
| 008 O,CN | ARTICLE OF CHINA,US NTE 20(F) 9903.88.03 CAT 222 MID CNCULFAB5399SHA WARP KNIT FABS,SYN FIB,OTHER 6005.39.0080 499 MERCHANDISE PROCESSING FEE (MPF) 056 COTTON FEE | 1 KG 5 KG | | 0 19 | 25% 10% 0.3464% 0.126715c/KG | 4.75 1.90 0.07 0.01 |
| 009 O,CN | ARTICLE OF CHINA,US NTE 20(F) 9903.88.03 CAT 222 MID CNCULFAB5399SHA WARP KNIT FABS,SYN FIB,OTHER 6005.39.0080 499 MERCHANDISE PROCESSING FEE (MPF) 056 COTTON FEE | 15 KG 441 KG | | 0 C1 1,713 | 25% 10% 0.3464% 0.126715c/KG | 428.25 171.30 5.93 0.56 |
| 010 O,CN | ARTICLE OF CHINA,US NTE 20(F) 9903.88.03 CAT 222 MID CNMORSHA3803SHA WARP KNIT FABS,SYN FIB,OTHER 6005.39.0080 499 MERCHANDISE PROCESSING FEE (MPF) 056 COTTON FEE | 15 KG 36 KG | | 0 C1 131 | 25% 10% 0.3464% 0.126715c/KG | 32.75 13.10 0.45 0.05 |
| 011 O,CN | ARTICLE OF CHINA,US NTE 20(F) 9903.88.03 CAT 222 MID CNMORSHA3803SHA WARP KNIT FABS,SYN FIB,OTHER 6005.39.0080 499 MERCHANDISE PROCESSING FEE (MPF) 056 COTTON FEE | 8 KG 20 KG | | 0 C1 73 | 25% 10% 0.3464% 0.126715c/KG | 18.25 7.30 0.25 0.03 |
| 012 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88 C1 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 831 KG 650 NO | | 0 C1 7,037 | 25% 2.8% 0.3464% | 1,759.25 197.04 24.38 |
| 013 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 1909 KG 1004 NO | | 0 C2 17,943 | 25% 2.8% 0.3464% | 4,485.75 502.40 62.15 |

CBP Form 7501 (12/19)

Page 3 of 5

Exhibit F - 7501 for CIT Entry 4 OF 5



## DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

## ENTRY SUMMARY CONTINUATION SHEET

1. Filer Code/Entry Number
ARV-5102543-0

| 27. Line No. | 28. Description of Merchandise 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Gross Weight B. Manifest Qty | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|
| 014 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 2 KG 1 NO | | 0 18 | 25% 2.8% 0.3464% | | 4.50 0.50 0.06 |
| 015 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 4 KG 2 NO | | 0 34 | 25% 2.8% 0.3464% | | 8.50 0.95 0.12 |
| 016 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 25 KG 11 NO | | 0 C1 191 | 25% 2.8% 0.3464% | | 47.75 5.35 0.66 |
| 017 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 2 KG 1 NO | | 0 18 | 25% 2.8% 0.3464% | | 4.50 0.50 0.06 |
| 018 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 49 KG 23 NO | | 0 C1 400 | 25% 2.8% 0.3464% | | 100.00 11.20 1.39 |
| 019 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 7028 KG 3153 NO | | 0 C6 45,463 | 25% 2.8% 0.3464% | | 11,365.75 1,272.96 157.48 |
| 020 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA DC MOTORS, 37.5<X=<74.6W 8501.31.2000 499 MERCHANDISE PROCESSING FEE (MPF) | 9090 KG 5166 NO | | 0 C8 56,677 | 25% 2.8% 0.3464% | | 14,169.25 1,586.96 196.33 |
| 021 O,CN | ARTICLE OF CHINA,US NTE 20(A) 9903.88.01 MID CNKAIELE4CHA | 3642 KG | | 0 C4 | 25% | | 6,482.00 |

Exhibit F - 7501 for CIT Entry  5 OF 5



## DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

### ENTRY SUMMARY CONTINUATION SHEET

| 28 | 29. A. HTSUS No. B. ADA/CVD No. | 30 A. Gross Weight B. Manifest Qty | 31 Net Quantity in HTSUS Units | 32 A. Entered Value B. CHGS C. Relationship | 33 A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34 Duty and I.R. Tax Dollars |
|---|---|---|---|---|---|---|
| | DC MOTORS, 37.5<X=<74.6W 8501.31 2000 | | 2847 NO | 25,928 | 2.8% | 725.98 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | 0.3464% | 89.81 |
| 022 | OTH UPHLST WD CHAIR,OTH HSHLD 9401.61.4011 | 4745 KG | 83 NO | 1,453 C1 | Free | 0.00 |
| O,US | MID USFTZ158GSO | | | | 0.3464% | 5.03 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | | |
| 023 | SEAT PARTS OF TEXT MATERIAL 9401.90.5021 | 60 KG | 50 NO | 4,465 C1 | Free | 0.00 |
| O,US | MID USFTZ158GSO | | | | 0.3464% | 15.47 |
| | 499 MERCHANDISE PROCESSING FEE (MPF) | | | | | |
| | Invoice Number | 001/101121 | | | | |
| | Invoice Value USD | 170,353.46 | | | | |
| | Total Entered Value (Invoice) | 170,353.00 | | | | |

**Exhibit G1 - Assemble the stator**  MP4

7 of 20

File    Edit    View    Help

✎ Edit a copy ⌄    ⎚ Transcript



1.0x    0:00.0 / 0:07.3    480p

**Exhibit G2 - Assemble the end cap**  MP4

File    Edit    View    Help

✎ Edit a copy ⌄    CC Transcript



▶  1.0x  ⟳  ↺ 10  ↻ 10  🔊                    0:00.0 / 0:07.3                    480p  CC  ⛶

Exhibit G3 - Assemble screws into the mot

File    Edit    View    Help

Edit a copy    Transcript



0:00.0 / 0:07.9

1.0x

480p

**Exhibit G4 - Assembly--screwing** MP4

File    Edit    View    Help

← 10 of 20 →

✎ Edit a copy ⌄    CC Transcript



▶  1.0x  ⟲  ⟲10  ⟳10  🔊          0:00.0 / 0:03.8          480p  CC  ⛶

Edit a copy ⌄    Transcript



0:00.0 / 0:08.7    480p

**Exhibit G6 - testing the motor** MP4

File     Edit     View     Help

12 of 20

✎ Edit a copy ⌄     Transcript



▶  1.0x                    0:00.0 / 0:09.7                    480p

Exhibit G7 - Assembly holes with plastic c

File    Edit    View    Help

✎ Edit a copy ⌄    CC Transcript



1.0x    0:00.0 / 0:08.3    480p

**Exhibit G8 - Assembly--connecting wires**

Edit a copy ∨    Transcript



0:00.0 / 0:04.8    480p

**Exhibit G9 - Assembly** MP4

File     Edit     View     Help

← 15 of 20 →

✏ Edit a copy ⌄     CC Transcript



▶  1.0x                                          0:00 / 0:10                                          480p

**Exhibit G10 - loading testing of PT007-65-1**

File   Edit   View   Help

🖉 Edit a copy ⌄     CC Transcript



▶  1.0x                                    0:00 / 0:10                    480p

**Exhibit G11 - Testing the performace** MP4

File    Edit    View    Help

← 17 of 20 →

✎ Edit a copy ∨    cc Transcript



▶  1.0x  ⟳  ⟲  ⟳  🔊            0:00 / 0:13            480p  cc  ⤢

Exhibit G.12 - packing MP4

File    Edit    View    Help

18 of 20

Edit a copy    Transcript



1.0x    0:00.0 / 0:05.3    480p

**Exhibit G.13 - workshop in Vietnam** MP4

File    Edit    View    Help

Edit a copy    Transcript



0:00 / 0:11    480p